Form **8879-CORP**

(Rev. December 2024)

Department of the Treasury
Internal Revenue Service

# *E-file* Authorization for Corporations

For calendar year 20 24 , or tax year beginning _____ , 20 ____ , ending _____ , 20 _____

**For use with Form 1120 series returns.**
**Do not send to the IRS. Keep for your records.**
**Go to *www.irs.gov/Form8879CORP* for the latest information.**

OMB No. 1545-0123

| Name of corporation | Employer identification number |
|---|---|
| PC Learning Centers, Inc. | 13-3486702 |

## Part I — Information (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) . . . . . . . . . . . . | 1 | |
| 2 | Total income (Form 1120-F, Section II, line 11) . . . . . . | 2 | |
| 3 | Total income (loss) (Form 1120-S, line 6) . . . . . . . . | 3 | 440,790 |
| 4 | Total income (Form 1120 _____ , line _____ ) . . . . . . . . . . . . . | 4 | |

## Part II — Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's electronic income tax return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgment of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize Hirsh and Barabash, CPA's, PC to enter my PIN 38012 as my signature
        **ERO firm name**         **do not enter all zeros**
on the corporation's electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's electronically filed income tax return.

Officer's signature _____ Date _____ Title Pres

## Part III — Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.
11100898051
**do not enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature _____ Date 5/12/2025

**ERO Must Retain This Form — See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.

HTA

Form **8879-CORP** (Rev. 12-2024)

NEW YORK STATE

Department of Taxation and Finance
# New York State E-File Authorization for Tax Year 2024
### For Certain Corporation Tax Returns and Estimated Tax Payments for Corporations

**TR-579-CT**
(9/24)

Electronic return originator (ERO)/paid preparer: **Do not** mail this form to the Tax Department. Keep it for your records.

Legal name of corporation

PC LEARNING CENTERS, INC.

**Return type** *(mark an X for all that apply):*    CT-3 \_\_\_\_    CT-3-A \_\_\_\_    CT-3-M \_\_\_\_    CT-3-S  X     CT-13 \_\_\_\_    CT-33 \_\_\_\_

CT-33-A \_\_\_\_    CT-33-C \_\_\_\_    CT-33-M \_\_\_\_    CT-33-NL \_\_\_\_    CT-183 \_\_\_\_    CT-183-M \_\_\_\_    CT-184 \_\_\_\_    CT-184-M \_\_\_\_

CT-186-E \_\_\_\_    CT-300 \_\_\_\_    CT-400 \_\_\_\_

## Purpose

Form TR-579-CT must be completed to authorize an ERO to e-file a corporation tax return and to transmit bank account information for the electronic funds withdrawal.

## General instructions

Part A must be completed by an officer of the corporation who is authorized to sign the corporation's return before the ERO transmits the electronically filed Form CT-3, *General Business Corporation Franchise Tax Return;* CT-3-A, *General Business Corporation Combined Franchise Tax Return;* CT-3-M, *General Business Corporation MTA Surcharge Return;* CT-3-S, *New York S Corporation Franchise Tax Return;* CT-13, *Unrelated Business Income Tax Return;* CT-33, *Life Insurance Corporation Franchise Tax Return;* CT-33-A, *Life Insurance Corporation Combined Franchise Tax Return;* CT-33-C, *Captive Insurance Company Franchise Tax Return;* CT-33-M, *Insurance Corporation MTA Surcharge Return;* CT-33-NL, *Non-Life Insurance Corporation Franchise Tax Return;* CT-183, *Transportation and Transmission Corporation Franchise Tax Return on Capital Stock;* CT-183-M, *Transportation and Transmission Corporation MTA Surcharge Return;* CT-184, *Transportation and Transmission Corporation Franchise Tax Return on Gross Earnings;* CT-184-M, *Transportation and Transmission Corporation MTA Surcharge Return;* CT-186-E, *Telecommunications Tax Return and Utility Services Tax Return;* CT-300, *Mandatory First Installment (MFI) of Estimated Tax for Corporations;* or CT-400, *Estimated Tax for Corporations.*

EROs/paid preparers must complete Part B prior to transmitting electronically filed corporation tax returns. Both the paid preparer and the ERO are required to sign Part B. However, if an individual performs as both the paid preparer and the ERO, he or she is only required to sign as the paid preparer. It is not necessary to include the ERO signature in this case. Note that an electronic signature can be used as described in TSB-M-20(1)C, (2)I, *E-File Authorizations (TR-579 forms) for Taxpayers Using a Paid Preparer for Electronically Filed Tax Returns.* Go to our website at *www.tax.ny.gov* to find this document.

**Do not** mail this form to the Tax Department. EROs/paid preparers must keep this form for three years and present it to the Tax Department upon request.

Do **not** use this form for electronically filed Form CT-5, *Request for Six-Month Extension to File (for franchise/business taxes, MTA surcharge, or both);* CT-5.3, *Request for Six-Month Extension to File (for combined franchise tax return, or combined MTA surcharge return, or both);* CT-5.4, *Request for Six-Month Extension to File New York S Corporation Franchise Tax Return;* CT-5.6, *Request for Three-Month Extension to File Form CT-186 (for utility corporation franchise tax return, MTA surcharge return, or both);* CT-5.9, *Request for Three-Month Extension to File (for certain Article 9 tax returns, MTA surcharge, or both);* or CT-5.9-E, *Request for Three-Month Extension to File Form CT-186-E (for telecommunications tax return and utility services tax return).* Instead use Form TR-579.1-CT, *New York State Authorization for Electronic Funds Withdrawal For Tax Year 2024 Corporation Tax Extensions.*

## Financial institution information *(required if electronic payment is authorized)*

| | | |
|---|---|---|
| **1** Amount of authorized debit .................................................................................... | **1** | |
| **2** Financial institution routing number ........................................................................ | **2** | |
| **3** Financial institution account number ...................................................................... | **3** | |

## Part A – Declaration of authorized corporate officer for Form CT-3, CT-3-A, CT-3-M, CT-3-S, CT-13, CT-33, CT-33-A, CT-33-C, CT-33-M, CT-33-NL, CT-183, CT-183-M, CT-184, CT-184-M, CT-186-E, CT-300, or CT-400

Under penalty of perjury, I declare that I have examined the information on this 2024 New York State electronic corporate tax return, including any accompanying schedules, attachments, and statements, and certify that this electronic return is true, correct, and complete. If this filing includes Form DTF-686, *Tax Shelter Reportable Transactions,* an authorized officer of the corporation, I hereby consent to the waiver of the secrecy provisions of Tax Law sections 202, 211.8, and 1518 as such provisions relate to the disclosure requirements of Tax Law section 25. The ERO has my consent to send this 2024 New York State electronic corporate tax return to New York State through the Internal Revenue Service (IRS). I understand that by executing this Form TR-579-CT, I am authorizing the ERO to sign and file this return on behalf of the corporation and agree that the ERO's submission of the corporation's return to the IRS, together with this authorization, will serve as the electronic signature for the return and any authorized payment transaction. If I am paying New York State corporation taxes due by electronic funds withdrawal, I authorize the New York State Tax Department and its designated financial agents to initiate an electronic funds withdrawal from the financial institution account indicated on this 2024 electronic return, and I authorize the financial institution to withdraw the amount from the account. As New York does not support International ACH Transactions (IAT), I attest the source for these funds is within the United States. I understand and agree that I may revoke this authorization for payment only by contacting the Tax Department no later than two business days prior to the payment date.

| Signature of authorized officer of the corporation | Print your name and title | Date |
|---|---|---|
| | STEVEN S SHAPIRO      PRES | 05-06-2025 |

## Part B – Declaration of ERO and paid preparer

Under penalty of perjury, I declare that the information contained in this 2024 New York State electronic corporate tax return is the information furnished to me by the corporation. If the corporation furnished me a completed paper 2024 New York State corporate tax return signed by a paid preparer, I declare that the information contained in the corporation's 2024 New York State electronic corporate tax return is identical to that contained in the paper return. If I am the paid preparer, under penalty of perjury I declare that I have examined this 2024 New York State electronic corporate tax return, and, to the best of my knowledge and belief, the return is true, correct, and complete. I have based this declaration on all information available to me.

| ERO's signature | Print name | Date |
|---|---|---|
| | STEPHEN M BARABASH | 05-12-2025 |
| Paid preparer's signature | Print name | Date |
| | STEPHEN M BARABASH | 05-12-2025 |

1833

# NYC Department of Finance

**NYC 579-GCT**

## NEW YORK CITY DEPARTMENT OF FINANCE
## Signature Authorization for
## E-Filed General Corporation Tax Return

**2024**

**ELECTRONIC RETURN ORIGINATORS (ERO): DO NOT MAIL THIS FORM TO THE DEPARTMENT OF FINANCE. KEEP THIS FOR YOUR RECORDS.**

LEGAL NAME OF CORPORATION:

PC Learning Centers, Inc.

EMPLOYER IDENTIFICATION NUMBER

13-3486702

EMAIL ADDRESS:

TYPE OF RETURN:

| ☐ NYC-400 (2025) | ☐ NYC-EXT | ☐ NYC-EXT.1 | ☐ NYC-4S |
| | ☐ NYC-3A | ☐ NYC-3L | ☐ NYC-4SEZ |

## Financial Institution Information - *must be included if electronic payment is authorized*

AMOUNT OF AUTHORIZED DEBIT:

FINANCIAL INSTITUTION ROUTING NUMBER:

FINANCIAL INSTITUTION ACCOUNT NUMBER:

## Part A - Declaration and authorization of corporate officer for Forms NYC-3A, NYC-3L, NYC-4S, NYC-4SEZ, NYC-EXT, NYC-EXT.1 or NYC-400

Under penalty of perjury, I declare that I am an officer of the corporation authorized to act on behalf of the above-named corporation, and that I have examined the information on its 2024 New York City electronically filed corporation tax return, including any accompanying schedules, attachments, and statements or other report checked above, and to the best of my knowledge and belief, the electronically filed corporation tax return or other report is true, correct, and complete. The ERO has my consent to send the 2024 New York City electronically filed corporation tax return or other report checked above to New York City Department of Finance through the Internal Revenue Service. I authorize the ERO to enter my PIN as my signature on the 2024 New York City electronically filed corporation tax return or other report, or I will enter my PIN as my signature on the 2024 New York City electronically filed corporation tax return or other report. If I am paying the New York City corporation tax owed by electronic funds withdrawal, I authorize the New York City Department of Finance and its designated financial agents to initiate an electronic funds withdrawal from the financial institution account indicated on the corporation's 2024 New York City electronically filed corporation tax return or other report, and I authorize the financial institution to debit the amount from that account.

### Officer's PIN (mark an X in one box only)

☐ I authorize _____ to enter my PIN : _____
ERO FIRM NAME

as my signature on the corporation's 2024 electronically filed corporation tax return or other report checked above.

☐ As an authorized person of the corporation, I will enter my PIN as my signature on the corporation's 2024 electronically filed corporation tax return or other report checked above.

_____  _____  _____
Signature of authorized person        Official title        Date

## Part B - Declaration of electronic return originator (ERO) and paid preparer

Under penalty of perjury, I declare that the information contained in the above-named corporation's 2024 New York City electronically filed corporation tax return or other report checked above is the information furnished to me by the corporation's authorized officer. If the corporate officer furnished me with a completed 2024 New York City paper corporation tax return or other report signed by a paid preparer, I declare that the information contained in the corporation's 2024 New York City electronically filed corporation tax return or report is identical to that contained in the paper return or report. If I am the paid preparer, under penalty of perjury I declare that I have examined this 2024 New York City electronically filed corporation tax return or other report, and, to the best of my knowledge and belief, the return or other report is true, correct, and complete. I have based this declaration on all information available to me.

**ERO EFIN/PIN:** Enter your six-digit EFIN followed by your five digit PIN:

_____  _____  05-12-25
ERO's Signature        Print Name        Date

_____  _____  05-12-25
Paid Preparer's Signature        Print Name        Date

**PURPOSE -** A completed Form NYC-579-GCT provides documentation that an ERO has been authorized to electronically file the General Corporation Tax return or other report. The officer of the corporation who is authorized to sign the corporation's returns may designate the ERO to electronically sign the return or other report by entering the officer's personal identification number (PIN). The form also authorizes payment of tax due on an electronically submitted return or report by an automatic clearing house (ACH) debit from a designated checking or savings account of the corporation. **You cannot revoke this authorization.**

**GENERAL INSTRUCTIONS -** Part A must be completed by an officer of the corporation who is authorized to sign the corporation's return or report before the ERO transmits the electronically filed Form NYC-3A (Combined General Corporation Tax Return); NYC-3L (General Corporation Tax Return); NYC-4S (General Corporation Tax Return - short form); NYC-4SEZ (General Corporation Tax Return - EZ form); NYC-EXT (Application for 6-month Extension to File Business Income Tax Return); NYC-EXT.1 (Application for Additional Extension) or NYC-400 (Declaration of Estimated Tax by General Corporations).

EROs/paid preparers must complete Part B prior to transmitting electronically filed corporation tax returns or reports (Forms NYC-3A, NYC-3L, NYC-4S, NYC-4SEZ, NYC-EXT, NYC-EXT.1 or NYC-400). Both the paid preparer and the ERO are required to sign Part B. However, if an individual performs as both the paid preparer and the ERO, he or she is only required to sign as the paid preparer. It is not necessary to include the ERO signature in this case.

**Do not mail Form NYC-579-GCT to the Department of Finance.** The EROs/paid preparers must keep the completed Form NYC-579-GCT for three years from the due date of the return or report or the date the return or report was filed, whichever is later, and must present it to the Department of Finance upon request.



**Corporation Tax Returns**

**for**

**P.C. Learning Centers, Inc.**

**2024**

HIRSH AND BARABASH, P.C.
CERTIFIED PUBLIC ACCOUNTANTS
P.O. Box 710
DEER PARK, N.Y.  11729
—
Tel: (516) 594-2400
Fax: (631) 242-2078
E-mail: stephenbarabash@att.net

| Form **1120-S** | **U.S. Income Tax Return for an S Corporation** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation. Go to *www.irs.gov/Form1120S* for instructions and the latest information. | **2024** |

**For calendar year 2024 or tax year beginning** _____ **, ending** _____

| | | | |
|---|---|---|---|
| **A** S election effective date<br>3/1/1989 | **TYPE OR PRINT** | Name<br>PC Learning Centers, Inc. | **D** Employer identification number<br>13-3486702 |
| **B** Business activity code number (see instructions)<br>561900 | | Number, street, and room or suite no. If a P.O. box, see instructions.<br>114 W 26th St, 3rd Fl | **E** Date incorporated<br>10/4/1988 |
| | | City or town     State     ZIP code<br>New York     NY     10001 | **F** Total assets (see instructions) |
| **C** Check if Sch. M-3 attached ☐ | | Foreign country name     Foreign province/state/county     Foreign postal code | $     324,103 |

**G** Is the corporation electing to be an S corporation beginning with this tax year? See instructions. ☐ Yes ☒ No

**H** Check if: **(1)** ☐ Final return **(2)** ☐ Name change **(3)** ☐ Address change **(4)** ☐ Amended return **(5)** ☐ S election termination

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . 3

**J** Check if corporation: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | **1a** | Gross receipts or sales | 492,496 | |
| | **b** | Less returns and allowances | | |
| | **c** | Balance | **1c** | 492,496 |
| | **2** | Cost of goods sold (attach Form 1125-A) | **2** | 51,706 |
| | **3** | Gross profit. Subtract line 2 from line 1c | **3** | 440,790 |
| | **4** | Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | **4** | |
| | **5** | Other income (loss) (see instructions—attach statement) | **5** | |
| | **6** | **Total income (loss).** Add lines 3 through 5 | **6** | 440,790 |
| **Deductions (see instructions for limitations)** | **7** | Compensation of officers (see instructions — attach Form 1125-E) | **7** | 89,929 |
| | **8** | Salaries and wages (less employment credits) | **8** | 171,382 |
| | **9** | Repairs and maintenance | **9** | 14,379 |
| | **10** | Bad debts | **10** | 15,168 |
| | **11** | Rents | **11** | 264,141 |
| | **12** | Taxes and licenses | **12** | 22,171 |
| | **13** | Interest (see instructions) | **13** | 7,276 |
| | **14** | Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | **14** | 7,121 |
| | **15** | Depletion (**do not deduct oil and gas depletion.**) | **15** | |
| | **16** | Advertising | **16** | 2,708 |
| | **17** | Pension, profit-sharing, etc., plans | **17** | |
| | **18** | Employee benefit programs | **18** | |
| | **19** | Energy efficient commercial buildings deduction (attach Form 7205) | **19** | |
| | **20** | Other deductions (attach statement) | **20** | 152,432 |
| | **21** | **Total deductions.** Add lines 7 through 20 | **21** | 746,707 |
| | **22** | **Ordinary business income (loss).** Subtract line 21 from line 6 | **22** | -305,917 |
| **Tax and Payments** | **23a** | Excess net passive income or LIFO recapture tax (see instructions) | 23a | |
| | **b** | Tax from Schedule D (Form 1120-S) | 23b | |
| | **c** | Add lines 23a and 23b (see instructions for additional taxes) | **23c** | |
| | **24a** | Current year's estimated tax payments and preceding year's overpayment credited to the current year | 24a | |
| | **b** | Tax deposited with Form 7004 | 24b | |
| | **c** | Credit for federal tax paid on fuels (attach Form 4136) | 24c | |
| | **d** | Elective payment election amount from Form 3800 | 24d | |
| | **z** | Add lines 24a through 24d | **24z** | |
| | **25** | Estimated tax penalty (see instructions). Check if Form 2220 is attached ☐ | **25** | |
| | **26** | **Amount owed.** If line 24z is smaller than the total of lines 23c and 25, enter amount owed | **26** | |
| | **27** | **Overpayment.** If line 24z is larger than the total of lines 23c and 25, enter amount overpaid | **27** | |
| | **28** | Enter amount from line 27: Credited to 2025 estimated tax _____ Refunded ▶ | **28** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer | Date 5/6/2025 | Title Pres |
|---|---|---|

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

**Paid Preparer Use Only**

| | | |
|---|---|---|
| Print/Type preparer's name<br>Stephen M Barabash | Preparer's signature | Date 5/12/2025 |
| Firm's name     Hirsh and Barabash, CPA's, PC | | Check ☐ if self-employed     PTIN P01218616 |
| Firm's address     PO Box 710 | | Firm's EIN 11-2989988 |
| City     Deer Park     State NY | | Phone no. (516) 594-2400     ZIP code 11729-0710 |

**For Paperwork Reduction Act Notice, see separate instructions.**

HTA

Form **1120-S** (2024)

## Schedule B  Other Information (see instructions)

|  |  | Yes | No |
|---|---|---|---|
| **1** | Check accounting method:  **a** [X] Cash  **b** [ ] Accrual | | |
|  |                                **c** [ ] Other (specify) .......................................... | | |
| **2** | See the instructions and enter the: | | |
|  | **a** Business activity ___Conference & Meeting Service___ **b** Product or service ___Teleconference Meetings___ | | |
| **3** | At any time during the tax year, was any shareholder of the corporation a disregarded entity, a trust, an estate, or a nominee or similar person? If "Yes," attach Schedule B-1, Information on Certain Shareholders of an S Corporation . . . . . | | X |
| **4** | At the end of the tax year, did the corporation: | | |
|  | **a** Own directly 20% or more, or own, directly or indirectly, 50% or more of the total stock issued and outstanding of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage of Stock Owned | (v) If Percentage in (iv) is 100%, Enter the Date (if applicable) a Qualified Subchapter S Subsidiary Election Was Made |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
|  | **b** Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below . . . . . . . . . . | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

|  |  | Yes | No |
|---|---|---|---|
| **5a** | At the end of the tax year, did the corporation have any outstanding shares of restricted stock? . . . . . . . . . | | X |
|  | If "Yes," complete lines (i) and (ii) below. | | |
|  | **(i)**    Total shares of restricted stock . . . . . . . . . . . . . . . . _____ | | |
|  | **(ii)**   Total shares of non-restricted stock . . . . . . . . . . . . . _____ | | |
|  | **b** At the end of the tax year, did the corporation have any outstanding stock options, warrants, or similar instruments? . . . . . | | X |
|  | If "Yes," complete lines (i) and (ii) below. | | |
|  | **(i)**    Total shares of stock outstanding at the end of the tax year . . . _____ | | |
|  | **(ii)**   Total shares of stock outstanding if all instruments were executed . _____ | | |
| **6** | Has this corporation filed, or is it required to file, **Form 8918,** Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **7** | Check this box if the corporation issued publicly offered debt instruments with original issue discount . . . . . . . . [ ] | | |
|  | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. | | |
| **8** | If the corporation **(a)** was a C corporation before it elected to be an S corporation **or** the corporation acquired an asset with a basis determined by reference to the basis of the asset (or the basis of any other property) in the hands of a C corporation, **and (b)** has net unrealized built-in gain in excess of the net recognized built-in gain from prior years, enter the net unrealized built-in gain reduced by net recognized built-in gain from prior years. See instructions . . . . . . $_____ | | |
| **9** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **10** | Does the corporation satisfy one or more of the following? See instructions . . . . . . . . . . . . . . . . . | | X |
|  | **a** The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
|  | **b** The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $30 million and the corporation has business interest expense. | | |
|  | **c** The corporation is a tax shelter and the corporation has business interest expense. | | |
|  | If "Yes," complete and attach **Form 8990,** Limitation on Business Interest Expense Under Section 163(j). | | |
| **11** | Does the corporation satisfy **both** of the following conditions? . . . . . . . . . . . . . . . . . . . . . | | X |
|  | **a** The corporation's total receipts (see instructions) for the tax year were less than $250,000. | | |
|  | **b** The corporation's total assets at the end of the tax year were less than $250,000. | | |
|  | If "Yes," the corporation is not required to complete Schedules L and M-1. | | |

| **Schedule B** | **Other Information** (see instructions) *(continued)* | | | Yes | No |
|---|---|---|---|---|---|
| 12 | During the tax year, did the corporation have any non-shareholder debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . | | | | X |
| | If "Yes," enter the amount of principal reduction . . . . . . . . . . . . . . $ | | | | |
| 13 | During the tax year, was a qualified subchapter S subsidiary election terminated or revoked? If "Yes," see instructions . . . . | | | | X |
| 14a | Did the corporation make any payments that would require it to file Form(s) 1099? . . . . . . . . . . | | | | X |
| b | If "Yes," did or will the corporation file required Form(s) 1099? . . . . . . . . . . . . . . . | | | | |
| 15 | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund? . . . . . . . . . | | | | X |
| | If "Yes," enter the amount from Form 8996, line 15 _____ | | | | |
| 16 | At any time during the tax year, did the corporation: (a) receive (as a reward, award, or payment for property or services); or (b) sell, exchange, or otherwise dispose of a digital asset (or a financial interest in a digital asset)? See instructions . . . . . | | | | X |

| **Schedule K** | | **Shareholders' Pro Rata Share Items** | | | **Total amount** |
|---|---|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 22) . . . . . . . . . . . . | | 1 | -305,917 |
| | 2 | Net rental real estate income (loss) (attach Form 8825) . . . . . . . . . | | 2 | |
| | 3a | Other gross rental income (loss) . . . . . . . . | 3a | | |
| | b | Expenses from other rental activities (attach statement) . . . . | 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a . . . | | 3c | |
| | 4 | Interest income . . . . . . . . . . . . . . . . . . . | | 4 | |
| | 5 | Dividends: **a** Ordinary dividends . . . . . . . . . . . | | 5a | |
| | | **b** Qualified dividends . . . . . . . . | 5b | | |
| | 6 | Royalties . . . . . . . . . . . . . . . . . . . . . | | 6 | |
| | 7 | Net short-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . | | 7 | |
| | 8a | Net long-term capital gain (loss) (attach Schedule D (Form 1120-S)) . . . . | | 8a | |
| | b | Collectibles (28%) gain (loss) . . . . . . . . | 8b | | |
| | c | Unrecaptured section 1250 gain (attach statement) . . . . . . | 8c | | |
| | 9 | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . . | | 9 | -8,617 |
| | 10 | Other income (loss) (see instructions)    Type: | | 10 | |
| **Deductions** | 11 | Section 179 deduction (attach Form 4562) . . . . . . . . . . . | | 11 | |
| | 12a | Cash charitable contributions . . . . . . . . . . . . . . | | 12a | |
| | b | Noncash charitable contributions . . . . . . . . . . . . . | | 12b | |
| | c | Investment interest expense . . . . . . . . . . . . . . | | 12c | |
| | d | Section 59(e)(2) expenditures . . . . . . . .    Type: _____ | | 12d | |
| | e | Other deductions (see instructions) . . . . . .    Type: _____ | | 12e | |
| **Credits** | 13a | Low-income housing credit (section 42(j)(5)) . . . . . . . . . . | | 13a | |
| | b | Low-income housing credit (other) . . . . . . . . . . . . . | | 13b | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) . . . | | 13c | |
| | d | Other rental real estate credits (see instructions) . .    Type: _____ | | 13d | |
| | e | Other rental credits (see instructions) . . . . .    Type: _____ | | 13e | |
| | f | Biofuel producer credit (attach Form 6478) . . . . . . . . . . | | 13f | |
| | g | Other credits (see instructions) . . . . . . . .    Type: _____ | | 13g | |
| **Inter-national** | 14 | Attach Schedule K-2 (Form 1120-S), Shareholders' Pro Rata Share Items—International, and check this box to indicate you are reporting items of international tax relevance . . . . | X | | |
| **Alternative Minimum Tax (AMT) Items** | 15a | Post-1986 depreciation adjustment . . . . . . . . . . . . . | | 15a | |
| | b | Adjusted gain or loss . . . . . . . . . . . . . . . . | | 15b | |
| | c | Depletion (other than oil and gas) . . . . . . . . . . . . . | | 15c | |
| | d | Oil, gas, and geothermal properties—gross income . . . . . . . . | | 15d | |
| | e | Oil, gas, and geothermal properties—deductions . . . . . . . . | | 15e | |
| | f | Other AMT items (attach statement) . . . . . . . . . . . . | | 15f | |
| **Items Affecting Shareholder Basis** | 16a | Tax-exempt interest income . . . . . . . . . . . . . . . | | 16a | |
| | b | Other tax-exempt income . . . . . . . . . . . . . . . | | 16b | |
| | c | Nondeductible expenses . . . . . . . . . . . . . . . | | 16c | 62 |
| | d | Distributions (attach statement if required) (see instructions) . . . . . . | | 16d | |
| | e | Repayment of loans from shareholders . . . . . . . . . . . | | 16e | |
| | f | Foreign taxes paid or accrued . . . . . . . . . . . . . | | 16f | |

| Schedule K | Shareholders' Pro Rata Share Items *(continued)* | | Total amount |
|---|---|---|---|
| **Other Information** 17a | Investment income . . . . . . . . . . . . . . . . . . . | 17a | |
| b | Investment expenses . . . . . . . . . . . . . . . | 17b | |
| c | Dividend distributions paid from accumulated earnings and profits . . . . . . . . . . | 17c | |
| d | Other items and amounts (attach statement) | | |
| **Reconciliation** 18 | **Income (loss) reconciliation.** Combine the total amounts on lines 1 through 10. From the result, subtract the sum of the amounts on lines 11 through 12e and 16f . . . . . . . . | 18 | -314,534 |

| Schedule L | Balance Sheets per Books | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | **Assets** | (a) | (b) | (c) | (d) |
| 1 | Cash . . . . . . . . . . | | 114,505 | | 2,612 |
| 2a | Trade notes and accounts receivable . . . . . | | | | |
| b | Less allowance for bad debts | | | | |
| 3 | Inventories . . . . . . | | | | |
| 4 | U.S. government obligations . . . . . . . | | | | |
| 5 | Tax-exempt securities (see instructions) . . . . | | | | |
| 6 | Other current assets (attach statement) . . . . | | | | |
| 7 | Loans to shareholders . . . . . . . . | | | | |
| 8 | Mortgage and real estate loans . . . . . | | | | |
| 9 | Other investments (attach statement) . . . . . | | | | |
| 10a | Buildings and other depreciable assets . . . . | 231,924 | | 210,634 | |
| b | Less accumulated depreciation . . . . . . | 49,002 | 182,922 | 43,450 | 167,184 |
| 11a | Depletable assets . . . . . . . . . . | | | | |
| b | Less accumulated depletion . . . . . . | | | | |
| 12 | Land (net of any amortization) . . . . . | | | | |
| 13a | Intangible assets (amortizable only) . . . . . | | | | |
| b | Less accumulated amortization . . . . . | | | | |
| 14 | Other assets (attach statement) . . . . . . | | 150,000 | | 154,307 |
| 15 | Total assets . . . . . . . . | | 447,427 | | 324,103 |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable . . . . . . . . | | | | |
| 17 | Mortgages, notes, bonds payable in less than 1 year . . . | | 3,394 | | 214,092 |
| 18 | Other current liabilities (attach statement) . . . . | | 1,695 | | 2,547 |
| 19 | Loans from shareholders . . . . . . . | | 298,000 | | 298,000 |
| 20 | Mortgages, notes, bonds payable in 1 year or more . . . . | | 630,125 | | 609,847 |
| 21 | Other liabilities (attach statement) . . . . . . | | | | |
| 22 | Capital stock . . . . . . . . | | 263 | | 263 |
| 23 | Additional paid-in capital . . . . . | | 21,737 | | 21,737 |
| 24 | Retained earnings . . . . . . . | | ( 507,787) | | ( 822,383) |
| 25 | Adjustments to shareholders' equity (attach statement) | | | | |
| 26 | Less cost of treasury stock . . . . . . . | | | | |
| 27 | Total liabilities and shareholders' equity . . . . | | 447,427 | | 324,103 |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | |
|---|---|---|
| **1** Net income (loss) per books . . . . . . | -314,596 | **5** Income recorded on books this year not included on Schedule K, lines 1 through 10 (itemize): |
| **2** Income included on Schedule K, lines 1, 2, 3c, 4, 5a, 6, 7, 8a, 9, and 10, not recorded on books this year (itemize) _____ | | **a** Tax-exempt interest     $ _____ |
| **3** Expenses recorded on books this year not included on Schedule K, lines 1 through 12e, and 16f (itemize): | | **6** Deductions included on Schedule K, lines 1 through 12e, and 16f, not charged against book income this year (itemize): |
| **a** Depreciation   $ _____ | | **a** Depreciation       $ _____ |
| **b** Travel and entertainment     $ _____ 62 | | **7** Add lines 5 and 6 . . . . . . . . . . |
| **4** Add lines 1 through 3 . . . . . . . . . | 62 | **8** Income (loss) (Schedule K, line 18). Subtract line 7 from line 4 . . . . . . . . |
| | -314,534 | -314,534 |

## Schedule M-2 — Analysis of Accumulated Adjustments Account, Shareholders' Undistributed Taxable Income Previously Taxed, Accumulated Earnings and Profits, and Other Adjustments Account

(see instructions)

| | **(a)** Accumulated adjustments account | **(b)** Shareholders' undistributed taxable income previously taxed | **(c)** Accumulated earnings and profits | **(d)** Other adjustments account |
|---|---|---|---|---|
| **1** Balance at beginning of tax year . . . . . . | -777,909 | | | 270,122 |
| **2** Ordinary income from page 1, line 22 . . . . | | | | |
| **3** Other additions . . . . . . . . . . . | | | | |
| **4** Loss from page 1, line 22 . . . . . . . . | -305,917 | | | |
| **5** Other reductions . . . . . . . . . . . | 8,679 | | | |
| **6** Combine lines 1 through 5 . . . . . . . . | -1,092,505 | | | 270,122 |
| **7** Distributions . . . . . . . . . . . . . | | | | |
| **8** Balance at end of tax year. Subtract line 7 from line 6 . . . . . . . . . . . . . | -1,092,505 | | | 270,122 |

Form **1120-S** (2024)

671124

☐ Final K-1          ☐ Amended K-1          OMB No. 1545-0123

## Schedule K-1 (Form 1120-S)
Department of the Treasury
Internal Revenue Service

**2024**

For calendar year 2024, or tax year

beginning _____   ending _____

### Shareholder's Share of Income, Deductions, Credits, etc.

*See separate instructions.*

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss)  -30,286 | **13** | Credits |
| **2** | Net rental real estate income (loss) | | |
| **3** | Other net rental income (loss) | | |
| **4** | Interest income | | |
| **5a** | Ordinary dividends | | |
| **5b** | Qualified dividends | **14** | Schedule K-3 is attached if checked . . . . . ☒ |
| **6** | Royalties | **15** | Alternative minimum tax (AMT) items |
| **7** | Net short-term capital gain (loss) | | |
| **8a** | Net long-term capital gain (loss) | | |
| **8b** | Collectibles (28%) gain (loss) | | |
| **8c** | Unrecaptured section 1250 gain | | |
| **9** | Net section 1231 gain (loss)  -853 | **16** | Items affecting shareholder basis  C   6 |
| **10** | Other income (loss) | | |

### Part I   Information About the Corporation

**A** Corporation's employer identification number
13-3486702

**B** Corporation's name, address, city, state, and ZIP code

PC Learning Centers, Inc.
3rd Fl
114 W 26th St
New York, NY 10001

**C** IRS Center where corporation filed return
e-file

**D** Corporation's total number of shares
Beginning of tax year . . . . . . . . .   1,263
End of tax year . . . . . . . . . .   1,263

### Part II   Information About the Shareholder

**E** Shareholder's identifying number        Shareholder: 1
█████████

**F1** Shareholder's name, address, city, state, and ZIP code

Steven S Shapiro
94 Burnett Ave  Apt. 105
Maplewood, NJ 07040

**F2** If the shareholder is a disregarded entity, a trust, an estate, or a nominee or similar person, enter the individual or entity responsible for reporting:
TIN _____   Name _____

**F3** What type of entity is this shareholder? _____

**G** Current year allocation percentage . . . . .   9.900000 %

**H** Shareholder's number of shares
Beginning of tax year . . . . . . . . .   125
End of tax year . . . . . . . . . .   125

**I** Loans from shareholder
Beginning of tax year . . . . . . . . $   99,000
End of tax year . . . . . . . . . . $   99,000

| | |
|---|---|
| **17** | Other information |
| V* | STMT |
| **11** | Section 179 deduction |
| AC | 42,958 |
| **12** | Other deductions |

**18** ☐ More than one activity for at-risk purposes*
**19** ☐ More than one activity for passive activity purposes*

\* See attached statement for additional information.

For IRS Use Only

## K-1 Statement (Sch K-1, Form 1120S)

### Line 16 - Items affecting shareholder basis
**C** Code C - Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . **C** _____ 6

### Line 17 - Other Information
**AC** Code AC - Gross receipts for section 448(c) . . . . . . . . . . . . . . . . . . . . **AC** _____ 42,958
**ZZ** Code ZZ - Other information
    Interest on US Treasury Obligations                                          _____

### Section 199A Information (Code V)

| Income Items | Non-SSTB | SSTB |
|---|---|---|
| Ordinary Income . . . . . . . . . . . . . . . . . . . . . . . . . | -30,286 | |
| Net Section 1231 Loss . . . . . . . . . . . . . . . . . . . . . . | -853 | |
| **Additional Information** | | |
| Section 199A W-2 wages . . . . . . . . . . . . . . . . . . . . | 25,870 | |
| Section 199A unadjusted basis . . . . . . . . . . . . . . . . . | 20,853 | |

671124

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2024**
For calendar year 2024, or tax year

beginning _____ ending _____

**Shareholder's Share of Income, Deductions, Credits, etc.**  *See separate instructions.*

| **Part III** | **Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items** |

| # | Item | # | Item |
|---|------|---|------|
| 1 | Ordinary business income (loss)  -193,859 | 13 | Credits |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4 | Interest income | | |
| 5a | Ordinary dividends | | |
| 5b | Qualified dividends | 14 | Schedule K-3 is attached if checked . . . . . . ☒ |
| 6 | Royalties | 15 | Alternative minimum tax (AMT) items |
| 7 | Net short-term capital gain (loss) | | |
| 8a | Net long-term capital gain (loss) | | |
| 8b | Collectibles (28%) gain (loss) | | |
| 8c | Unrecaptured section 1250 gain | | |
| 9 | Net section 1231 gain (loss)  -5,461 | 16 | Items affecting shareholder basis   C   39 |
| 10 | Other income (loss) | | |

## Part I  Information About the Corporation

**A**  Corporation's employer identification number
13-3486702

**B**  Corporation's name, address, city, state, and ZIP code

PC Learning Centers, Inc.
3rd Fl
114 W 26th St
New York, NY 10001

**C**  IRS Center where corporation filed return
e-file

**D**  Corporation's total number of shares
Beginning of tax year . . . . . . . . .  1,263
End of tax year . . . . . . . . . .  1,263

## Part II  Information About the Shareholder

**E**  Shareholder's identifying number        Shareholder: 2

**F1**  Shareholder's name, address, city, state, and ZIP code

Tod L Shapiro
30 Waterside Plaza
New York, NY 10010-2620

**F2**  If the shareholder is a disregarded entity, a trust, an estate, or a nominee or similar person, enter the individual or entity responsible for reporting:
TIN _____  Name _____

**F3**  What type of entity is this shareholder? _____

**G**  Current year allocation percentage . . . . .  63.370000 %

**H**  Shareholder's number of shares
Beginning of tax year . . . . . . . . .  800
End of tax year . . . . . . . . .  800

**I**  Loans from shareholder
Beginning of tax year . . . . . . . . $  199,000
End of tax year . . . . . . . . . $  199,000

| 11 | Section 179 deduction   AC   274,977 | 17 | Other information   V*   STMT |
| 12 | Other deductions | | |

For IRS Use Only

| 18 | ☐ More than one activity for at-risk purposes* |
| 19 | ☐ More than one activity for passive activity purposes* |

\* See attached statement for additional information.

For Paperwork Reduction Act Notice, see the Instructions for Form 1120-S.  www.irs.gov/Form1120S  **Schedule K-1 (Form 1120-S) 2024**
HTA

Tod L Shapiro                                              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

## K-1 Statement (Sch K-1, Form 1120S)

### Line 16 - Items affecting shareholder basis
**C**   Code C - Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **C**     39

### Line 17 - Other Information
**AC**   Code AC - Gross receipts for section 448(c) . . . . . . . . . . . . . . . . . . . . . . **AC**    274,977
**ZZ**   Code ZZ - Other information
    Interest on US Treasury Obligations

### Section 199A Information (Code V)

| Income Items | Non-SSTB | SSTB |
|---|---|---|
| Ordinary Income . . . . . . . . . . . . . . . . . . . . . | -193,859 | |
| Net Section 1231 Loss . . . . . . . . . . . . . . . . . | -5,461 | |
| **Additional Information** | | |
| Section 199A W-2 wages . . . . . . . . . . . . . . . | 165,593 | |
| Section 199A unadjusted basis . . . . . . . . . . . . | 133,479 | |

☐ Final K-1      ☐ Amended K-1      OMB No. 1545-0123

**Schedule K-1**
**(Form 1120-S)**
Department of the Treasury
Internal Revenue Service

**2024**

For calendar year 2024, or tax year

beginning _____ ending _____

**Shareholder's Share of Income, Deductions, Credits, etc.**

*See separate instructions.*

| Part III | Shareholder's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss) | **13** | Credits |
| | -81,772 | | |
| **2** | Net rental real estate income (loss) | | |
| **3** | Other net rental income (loss) | | |
| **4** | Interest income | | |
| **5a** | Ordinary dividends | | |
| **5b** | Qualified dividends | **14** | Schedule K-3 is attached if checked . . . . . . ☒ |
| **6** | Royalties | **15** | Alternative minimum tax (AMT) items |
| **7** | Net short-term capital gain (loss) | | |
| **8a** | Net long-term capital gain (loss) | | |
| **8b** | Collectibles (28%) gain (loss) | | |
| **8c** | Unrecaptured section 1250 gain | | |
| **9** | Net section 1231 gain (loss) | **16** | Items affecting shareholder basis |
| | -2,303 | C | 17 |
| **10** | Other income (loss) | | |

## Part I   Information About the Corporation

**A** Corporation's employer identification number
13-3486702

**B** Corporation's name, address, city, state, and ZIP code

PC Learning Centers, Inc.
3rd Fl
114 W 26th St
New York, NY 10001

**C** IRS Center where corporation filed return
e-file

**D** Corporation's total number of shares

Beginning of tax year . . . . . . . . . 1,263
End of tax year . . . . . . . . . . 1,263

## Part II   Information About the Shareholder

**E** Shareholder's identifying number          Shareholder: 3
███████

**F1** Shareholder's name, address, city, state, and ZIP code

Kazem Moradi
84-14 143rd St  Apt. 5A
Jamaica, NY 11435

**F2** If the shareholder is a disregarded entity, a trust, an estate, or a nominee or similar person, enter the individual or entity responsible for reporting:

TIN _____ Name _____

**F3** What type of entity is this shareholder? _____

**G** Current year allocation percentage . . . . . 26.730000 %

**H** Shareholder's number of shares

Beginning of tax year . . . . . . . . . 338
End of tax year . . . . . . . . . . 338

**I** Loans from shareholder

Beginning of tax year . . . . . . . . $ _____
End of tax year . . . . . . . . $ _____

| | |
|---|---|
| **17** | Other information |
| V* | STMT |
| **11** | Section 179 deduction |
| AC | 115,988 |
| **12** | Other deductions |

**18** ☐ More than one activity for at-risk purposes*

**19** ☐ More than one activity for passive activity purposes*

\* See attached statement for additional information.

For IRS Use Only

Kazem Moradi                                                    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

## K-1 Statement (Sch K-1, Form 1120S)

### Line 16 - Items affecting shareholder basis
**C**   Code C - Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . **C**     17

### Line 17 - Other Information
**AC**   Code AC - Gross receipts for section 448(c) . . . . . . . . . . . . . . . . . **AC**   115,988
**ZZ**   Code ZZ - Other information
    Interest on US Treasury Obligations

### Section 199A Information (Code V)

| Income Items | Non-SSTB | SSTB |
|---|---|---|
| Ordinary Income | -81,772 | |
| Net Section 1231 Loss | -2,303 | |
| **Additional Information** | | |
| Section 199A W-2 wages | 69,848 | |
| Section 199A unadjusted basis | 56,302 | |

# Cost of Goods Sold

**Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.**
**Go to www.irs.gov/Form1125A for the latest information.**

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| PC Learning Centers, Inc. | 13-3486702 |

| | | |
|---|---|---:|
| 1 | Inventory at beginning of year . . . . . . . . . . . . . . . . **1** | |
| 2 | Purchases . . . . . . . . . . . . . . . . . . . . . **2** | |
| 3 | Cost of labor . . . . . . . . . . . . . . . . . . . . **3** | |
| 4 | Additional section 263A costs (attach schedule) . . . . . . . . . . **4** | |
| 5 | Other costs (attach schedule) . . . . . . . . . . . . . . . **5** | 51,706 |
| 6 | **Total.** Add lines 1 through 5 . . . . . . . . . . . . . . . **6** | 51,706 |
| 7 | Inventory at end of year . . . . . . . . . . . . . . . . . **7** | |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions . . . . . . . . . . **8** | 51,706 |

**9a** Check all methods used for valuing closing inventory. See instructions.

- (i) [X] Cost
- (ii) [ ] Lower of cost or market
- (iii) [ ] Other (specify method used and attach explanation) _____

For certain small business taxpayers, alternative methods of accounting for inventories:

- (iv) [ ] Non-incidental materials and supplies method
- (v) [ ] AFS method
- (vi) [ ] Non-AFS method

**b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . [ ]

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . . [ ]

**d** (i) If the LIFO inventory method was used for this tax year, enter amount of closing inventory figured under LIFO | **9d(i)** |

(ii) If the LIFO inventory method was used for this tax year, enter amount of the closing LIFO Reserve . . . . | **9d(ii)** |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . . . [ ] Yes [X] No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . [ ] Yes [ ] No

Form **4797**

Department of the Treasury
Internal Revenue Service

# Sales of Business Property
**(Also Involuntary Conversions and Recapture Amounts
Under Sections 179 and 280F(b)(2))**
Attach to your tax return.
**Go to www.irs.gov/Form4797 for instructions and the latest information.**

OMB No. 1545-0184

**2024**

Attachment
Sequence No. **27**

| Name(s) shown on return | Identifying number |
|---|---|
| PC Learning Centers, Inc. | 13-3486702 |

| | | | |
|---|---|---|---|
| **1a** | Enter the gross proceeds from sales or exchanges reported to you for 2024 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions . . . . . . . . | **1a** | |
| **b** | Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of MACRS assets . . . . . . | **1b** | |
| **c** | Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS assets . . . . . | **1c** | |

## Part I  Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft—Most Property Held More Than 1 Year (see instructions)

| **2** | **(a)** Description of property | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) | **(d)** Gross sales price | **(e)** Depreciation allowed or allowable since acquisition | **(f)** Cost or other basis, plus improvements and expense of sale | **(g)** Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|---|
| | Leasehold Improvements | 9/1/2005 | 3/1/2024 | | 7,771 | 16,388 | -8,617 |
| | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| **3** | Gain, if any, from Form 4684, line 39 . . . . . . . . . . . . . . . . . . | **3** | |
| **4** | Section 1231 gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . | **4** | |
| **5** | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . | **5** | |
| **6** | Gain, if any, from line 32, from other than casualty or theft . . . . . . . . . . . | **6** | |
| **7** | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows . . . . . . | **7** | -8,617 |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | | |
|---|---|---|---|
| **8** | Nonrecaptured net section 1231 losses from prior years. See instructions . . . . . . . . | **8** | |
| **9** | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions . . . . . . . | **9** | |

## Part II  Ordinary Gains and Losses (see instructions)

| | | | |
|---|---|---|---|
| **10** | Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less): | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| **11** | Loss, if any, from line 7 . . . . . . . . . . . . . . . . . . . . . . | **11** | ( ) |
| **12** | Gain, if any, from line 7 or amount from line 8, if applicable . . . . . . . . . . | **12** | |
| **13** | Gain, if any, from line 31 . . . . . . . . . . . . . . . . . . . . . | **13** | |
| **14** | Net gain or (loss) from Form 4684, lines 31 and 38a . . . . . . . . . . . . . | **14** | |
| **15** | Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . . . . . | **15** | |
| **16** | Ordinary gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . | **16** | |
| **17** | Combine lines 10 through 16 . . . . . . . . . . . . . . . . . . . . | **17** | |
| **18** | For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below. | | |
| **a** | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions . . . . . | **18a** | |
| **b** | Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4 . . . . . . . . . . . . . . . . . . . | **18b** | |

**For Paperwork Reduction Act Notice, see separate instructions.**

HTA

Form **4797** (2024)

| Schedule K-3 (Form 1120-S) | ☐ Final K-3    ☐ Amended K-3 | |
|---|---|---|
| **Schedule K-3**<br>**(Form 1120-S)** | **Shareholder's Share of Income, Deductions, Credits, etc.—International** | OMB No. 1545-0123 |
| Department of the Treasury<br>Internal Revenue Service | For calendar year 2024, or tax year beginning _____ 2024 , ending _____<br>**See separate instructions.** | **2024** |

| Information About the Corporation | Information About the Shareholder |
|---|---|
| **A** Corporation's employer identification number (EIN)<br><br>13-3486702 | **C** Shareholder's identifying number<br><br>████████          Shareholder 1 |
| **B** Corporation's name, address, city, state, and ZIP code<br><br>PC Learning Centers, Inc.<br>114 W 26th St, 3rd Fl<br>New York, NY 10001 | **D** Shareholder's name, address, city, state, and ZIP code<br><br>Steven S Shapiro<br>94 Burnett Ave Apt. 105<br>Maplewood, NJ 07040 |

**E**    Check to indicate the parts of Schedule K-3 that apply.

| | | | Yes | No |
|---|---|---|---|---|
| **1** | Does Part I apply? If "Yes," complete and attach Part I . . . . . . . . . . . . . . . . . . . . . . | **1** | | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II . . . . . . . . . . . . . . . . . . . . | **2** | | X |
| **3** | Does Part III apply? If "Yes," complete and attach Part III . . . . . . . . . . . . . . . . . . . | **3** | | X |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV . . . . . . . . . . . . . . . . . . . | **4** | | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V . . . . . . . . . . . . . . . . . . . . | **5** | | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI . . . . . . . . . . . . . . . . . . . | **6** | | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII . . . . . . . . . . . . . . . . . . | **7** | | X |

For IRS Use Only

**Schedule K-3**
**(Form 1120-S)**

**Shareholder's Share of Income, Deductions, Credits, etc.—International**

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2024, or tax year beginning _____ 2024 , ending _____
**See separate instructions.**

**2024**

| Information About the Corporation | Information About the Shareholder |
|---|---|
| **A**  Corporation's employer identification number (EIN)<br><br>13-3486702 | **C**  Shareholder's identifying number<br><br>Shareholder 2 |
| **B**  Corporation's name, address, city, state, and ZIP code<br><br>PC Learning Centers, Inc.<br>114 W 26th St, 3rd Fl<br>New York, NY 10001 | **D**  Shareholder's name, address, city, state, and ZIP code<br><br>Tod L Shapiro<br>30 Waterside Plaza<br>New York, NY 10010-2620 |

**E**    Check to indicate the parts of Schedule K-3 that apply.

| | | | Yes | No |
|---|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I . | **1** | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II . | **2** | | X |
| 3 | Does Part III apply? If "Yes," complete and attach Part III . | **3** | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV . | **4** | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V . | **5** | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI . | **6** | | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII . | **7** | | X |

For IRS Use Only

| | Final K-3 | | Amended K-3 | | | |
|---|---|---|---|---|---|---|

**Schedule K-3**
**(Form 1120-S)**

Department of the Treasury
Internal Revenue Service

**Shareholder's Share of Income, Deductions, Credits, etc.—International**

For calendar year 2024, or tax year beginning _____ 2024 , ending _____
**See separate instructions.**

OMB No. 1545-0123

**2024**

| Information About the Corporation | Information About the Shareholder |
|---|---|
| **A** Corporation's employer identification number (EIN)<br><br>13-3486702 | **C** Shareholder's identifying number<br><br>Shareholder 3 ████████ |
| **B** Corporation's name, address, city, state, and ZIP code<br><br>PC Learning Centers, Inc.<br>114 W 26th St, 3rd Fl<br>New York, NY 10001 | **D** Shareholder's name, address, city, state, and ZIP code<br><br>Kazem Moradi<br>84-14 143rd St Apt. 5A<br>Jamaica, NY 11435 |

**E**     Check to indicate the parts of Schedule K-3 that apply.

| | | | Yes | No |
|---|---|---|---|---|
| **1** | Does Part I apply? If "Yes," complete and attach Part I . . . . . . . . . . . . . . | **1** | | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II . . . . . . . . . . . . . | **2** | | X |
| **3** | Does Part III apply? If "Yes," complete and attach Part III . . . . . . . . . . . . | **3** | | X |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV . . . . . . . . . . . . | **4** | | X |
| **5** | Does Part V apply? If "Yes," complete and attach Part V . . . . . . . . . . . . . | **5** | | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI . . . . . . . . . . . . | **6** | | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII . . . . . . . . . . . . | **7** | | X |

For IRS Use Only

For Paperwork Reduction Act Notice, see the Instructions for Form 1120S.    www.irs.gov/Form1120S    **Schedule K-3 (Form 1120-S) 2024**

HTA

## Line 20 (1120S) - Other Deductions

| | | |
|---|---|---|
| 1 | Travel, Meals and Entertainment | |
| a | Travel . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1a** | 4,255 |
| b | Meals, subject to 50% limit . . . . . . . . . . . . . **1b** 124 | |
| e | Less disallowed . . . . . . . . . . . . . . . . . . **1e** 62 | |
| f | Total meals and entertainment . . . . . . . . . . . . . . . . . . . . **1f** | 62 |
| 2 | Bank charges                                                                         **2** | 3,506 |
| 3 | Credit card discounts and fees                                                       **3** | 10,684 |
| 4 | Dues and subscriptions                                                               **4** | 32,356 |
| 5 | Insurance                                                                            **5** | 13,304 |
| 6 | Internet connectivity                                                                **6** | 22,423 |
| 7 | Legal and professional fees                                                          **7** | 1,905 |
| 8 | Location start-up expenditures                                                       **8** | 6,451 |
| 9 | Miscellaneous                                                                        **9** | 139 |
| 10 | Office expenses                                                                     **10** | 15,108 |
| 11 | Payroll service                                                                     **11** | 1,773 |
| 12 | Postage                                                                             **12** | 363 |
| 13 | Supplies                                                                            **13** | 9,084 |
| 14 | Telephone                                                                           **14** | 3,875 |
| 15 | Utilities                                                                           **15** | 27,144 |
| 16 | Total other deductions . . . . . . . . . . . . . . . . . . . . . . . . **16** | 152,432 |

## Line 17d, Sch K (1120S) - Other Items and Amounts

| | | |
|---|---|---|
| AC | Code AC - Gross receipts for section 448(c) . . . . . . . . . . . . . . . . **AC** | 433,923 |

### Section 199A Information

| Income Items | Non-SSTB | SSTB |
|---|---|---|
| Ordinary Income . . . . . . . . . . . . . . . . . . . . . . . | -305,917 | |
| Net Section 1231 Loss . . . . . . . . . . . . . . . . . . . . | -8,617 | |
| **Additional Information** | | |
| Section 199A W-2 wages . . . . . . . . . . . . . . . . . . . | 261,311 | |
| Section 199A unadjusted basis . . . . . . . . . . . . . . . . | 210,634 | |

## Line 14, Sch L (1120S) - Other Assets

| | | Beginning | End |
|---|---|---|---|
| 1 | Security deposit                                **1** | 150,000 | 154,307 |
| 2 | Total other assets . . . . . . . . . . . . . . **2** | 150,000 | 154,307 |

## Line 18, Sch L (1120S) - Other Current Liabilities

| | | Beginning | End |
|---|---|---|---|
| 1 | Sales Tax payable                              **1** | 1,695 | 2,547 |
| 2 | Total other current liabilities . . . . . . . . **2** | 1,695 | 2,547 |

## Line 5 (1125-A) - Other Costs for Cost of Goods Sold

| | | |
|---|---|---|
| 1 | Food and beverages for catered events                                    **1** | 43,492 |
| 2 | Supplies                                                                 **2** | 8,214 |
| 3 | Total other costs . . . . . . . . . . . . . . . . . . . . . . . . . **3** | 51,706 |
| 4 | Total other costs less expenses for offsetting credits . . . . . . . . . . **4** | 51,706 |

© 2025 Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.

## Summary of Unadjusted Basis of Qualified Property (4562)          12/31/2024

**Summary of Qualified Property by Activity**

| | Activity | Unadjusted Cost or Basis |
|---|---|---|
| 1 | 1120S . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 210,634 |

**Detail of Qualified Property**

| | Activity | Asset Description | Date In Service | Recovery Period | Years in Service | Total Cost or Basis | Business/Time Use Percent | Unadjusted Cost or Basis |
|---|---|---|---|---|---|---|---|---|
| 2 | 1120S | Build-out of 9th Floor | 1/1/2020 | 39.0 | 5 | 184,985 | 100.00% | 184,985 |
| 3 | 1120S | Copier | 12/15/2020 | 7.0 | 5 | 25,649 | 100.00% | 25,649 |

© 2025 Universal Tax Systems Inc. and/or its affiliates and licensors. All rights reserved.



**Department of
Taxation and Finance**

Office of Processing and Taxpayer Services
W A Harriman Campus, Albany NY 12227-0865

## New York State requires this income tax return to be filed electronically.

### Attention tax return preparer:

Most tax return preparers are required to e-file their clients' New York State tax returns. Because this return was prepared using software, you **MUST** use e-file. If you file a paper New York State tax return, you will be in violation of New York State law.

## Preparers who file paper returns are subject to penalties.

## Avoid penalties and e-file this return.

### Attention taxpayer:

New York State law requires this return to be filed electronically. If your tax return preparer has provided you with a paper New York State tax return with instructions to mail it, contact that preparer and request that the return be electronically filed.

- **No charge for e-filing:** New York State Tax Law prohibits your tax preparer from charging you a separate or additional fee for e-filing your New York State tax return.
- **Faster tax refunds:** New York State tax refunds on e-filed returns are twice as fast as refunds on paper returns.
- **Most New Yorkers** enjoy the benefits of e-filing.

### Questions?

Visit our website for more information about New York's e-file mandate.

TR-573.2 (6/18)

*www.tax.ny.gov*

1833

# New York S Corporation Franchise Tax Return

**CT-3-S**

Tax Law – Articles 9-A and 22

**2024**

All filers must enter tax period:

Final return *(see instructions)* ☐    Amended return ☐

beginning **01-01-24**  ending **12-31-24**

| Employer identification number (EIN) | File number | Business telephone number | |
|---|---|---|---|
| 133486702 | AA | 646-336-4400 | If you claim an overpayment, mark an **X** in the box ................... ☒ |

Legal name of corporation **PC LEARNING CENTERS, INC.**

Trade name/DBA

Mailing address **Steven Shapiro, Pres.**

State or country of incorporation **NY**

Care of (c/o)

Number and street or PO Box **3RD FL**
**114 W 26TH ST**

Date of incorporation **10-04-88**

Foreign corporations: date began business in NYS **10-04-98**

City **NEW YORK**   U.S. state/Canadian province **NY**   ZIP/Postal code **10001**

Country *(if not United States)*

*For office use only*

NAICS business code number *(from NYS Pub 910)* **561900**

If you need to update your address or phone information for corporation tax,

New York S election effective date **03-01-89**

**NYS** principal business activity
**OTHER SUPPORT SERVICES (INCLUDING PACK**

or other tax types, you can do so online.
See *Business information* in Form CT-1.

Has the corporation revoked its election to be treated as a New York S corporation?   Yes ● ☐   No ● ☒   If *Yes*, enter effective date:

Number of shareholders **3**

**A** Pay amount shown on Part 2, line 46. Make payable to: *New York State Corporation Tax*
◄ Attach your payment here. Detach all check stubs. *(See instructions for details.)*   **A**

Payment enclosed

**You must file or attach a copy of the following with this return: (1) federal Form 1120S as filed; (2) Form CT-34-SH; (3) Form CT-60, if applicable; (4) any applicable credit claim forms, (5) Form CT-225, if applicable; and (6) Form CT-227, if applicable.**

**B** If you filed a return(s) other than federal Form 1120S, enter the form number(s) here ......... ●

**C** Enter your business apportionment factor *(from Part 3, line 56)* ................................. ● **1.000000**

**D** Did the S corporation make an IRC section 338 or 453 election? ........................ Yes ☐   No ● ☒

**E** Did this entity have an interest in real property located in New York State during the last three years? ............... Yes ● ☐   No ● ☒

**F** Has there been a transfer or acquisition of a controlling interest in this entity during the last three years? ............ Yes ● ☐   No ● ☒

**G** If the IRS has completed an audit of any of your returns within the last five years, list years .............

**H** If this return is for a New York S termination year, mark an **X** in the appropriate box to indicate which method of accounting was used for the New York S short year *(see New York S corporation termination year in instructions)*

Normal accounting rules ☐    Daily pro rata allocation ☐

**I** Mark an **X** in the box if you are filing Form CT-3-S as a result of the mandatory New York S election of Tax Law, Article 22, section 660(i).. ●  ☐

**J** If you are one of the following, mark an **X** in one box:   QETC ● ☐    Qualified New York manufacturer ● ☐

**K** If you filed as a New York C corporation in previous years, enter the last year filed as such ......................... ● ☐

**L** Are you a residual interest holder in a real estate mortgage investment conduit (REMIC)? ................... Yes ● ☐   No ● ☐

**M** Enter the amount, if any, of tax paid from federal Form 1120S, line 23c ...................... ● ☐

**N** If you include the activities of a qualified subchapter S subsidiary (QSSS), partnership, single member limited liability company (SMLLC), or DISC in this return, or have other affiliated entities, mark an **X** in the box and file Form CT-60 with your return ..... ● ☐

440001241833

**O**  If you are a foreign corporation calculating your tax taking into account **only** your distributive shares from **multiple** limited
   partnerships, mark an **X** in the box ................................................................................................................................ ● ☐

**P**  If you made a voluntary contribution to any available funds, mark an **X** in the box and file Form CT-227 with your return ............. ● ☐

## Part 1 – Federal Form 1120S information

Provide the information for lines 1 through 10 from the corresponding lines on your federal Form 1120S, Schedule K, total
amount column. *(Show any negative amounts with a minus (-) sign; do not use parentheses or brackets.)*

| | | | |
|---|---|---|---:|
| **1** | Ordinary business income or loss ...................................................... ● | **1** | -305,917. |
| **2** | Net rental real estate income or loss ................................................ ● | **2** | |
| **3** | Other net rental income or loss ........................................................ ● | **3** | |
| **4** | Interest income .................................................................................. ● | **4** | |
| **5** | Ordinary dividends ............................................................................ ● | **5** | |
| **6** | Royalties ............................................................................................ ● | **6** | |
| **7** | Net short-term capital gain or loss ................................................... ● | **7** | |
| **8** | Net long-term capital gain or loss .................................................... ● | **8** | |
| **9** | Net section 1231 gain or loss ........................................................... ● | **9** | -8,617. |
| **10** | Other income or loss ......................................................................... ● | **10** | |

**11** Loans to shareholders *(from federal Form 1120S, Schedule L, line 7, columns b and d)*
   Beginning of tax year  ● [                    ]   End of tax year  ● [                    ]

**12** Total assets *(from federal Form 1120S, Schedule L, line 15, columns b and d)*
   Beginning of tax year  ●  447,427.   End of tax year  ●  324,103.

**13** Loans from shareholders *(from federal Form 1120S, Schedule L, line 19, columns b and d)*
   Beginning of tax year  ●  298,000.   End of tax year  ●  298,000.

Provide the information for lines 14 through 21 from the corresponding lines on your federal Form 1120S, Schedule M-2.
*(Show any negative amounts with a minus (-) sign; do not use parentheses or brackets.)*

| | | A<br>Accumulated adjustments account | B<br>Shareholders' undistributed taxable income previously taxed | C<br>Accumulated earnings and profits | D<br>Other adjustments account |
|---|---|---:|---|---|---:|
| **14** | Balance at beginning of<br>tax year ................................. | -777,909. | | | 270,122. |
| **15** | Ordinary income from federal<br>Form 1120S, page 1, line 22 | | | | |
| **16** | Other additions ........................ | | | | |
| **17** | Loss from federal Form 1120S,<br>page 1, line 22 ..................... | -305,917. | | | |
| **18** | Other reductions ..................... | 8,679. | | | |
| **19** | Combine lines 14 through 18 .. | -1,092,505. | | | 270,122. |
| **20** | Distributions ............................ | | | | |
| **21** | Balance at end of tax year.<br>Subtract line 20 from line 19 | -1,092,505. | | | 270,122. |

## Part 2 – Calculation of tax *(see instructions)*

Have you been convicted of an offense, or are you an owner of an entity convicted of an offense, defined in
New York State Penal Law Article 200 or 496, or section 195.20? *(see Form CT-1, mark an X in one box)* ...... Yes ☐ No ☒

**You must enter an amount on line 22; if none, enter 0.**

| | | |
|---|---|---|
| 22 New York receipts *(from Part 3, line 55, column A (New York State))* ......... ● | **22** | 492,496. |

**Caution: Do not enter 0 on line 23 or leave it blank.**

| | | |
|---|---|---|
| 23 Fixed dollar minimum tax *(see instructions)* ......... ● | **23** | 175. |
| 24 Recapture of tax credits *(see instructions)* ......... ● | **24** | |
| 25 Total tax after recapture of tax credits *(add lines 23 and 24)* ......... ● | **25** | 175. |
| 26 Special additional mortgage recording tax credit *(current year or deferred; see instructions)* ......... ● | **26** | |
| 27 Tax due after tax credits *(subtract line 26 from line 25)* ......... ■ | **27** | 175. |

**First installment of estimated tax for the next tax period:**

| | | |
|---|---|---|
| 28 Enter amount from line 27 ......... ■ | **28** | 175. |
| 29 If you filed a request for extension, enter amount from Form CT-5.4, line 2 ......... ● | **29** | |
| 30 If you did not file Form CT-5.4 and line 28 is over $1,000, enter 25% (0.25) of line 28.<br>Otherwise enter 0 ......... ■ | **30** | |
| 31 Add line 28 and line 29 **or** 30 ......... ● | **31** | 175. |

**Composition of prepayments** *(see instructions):*

| | | Date paid | Amount |
|---|---|---|---|
| 32 Mandatory first installment ...... | **32** | | |
| 33 Second installment from Form CT-400 ...... | **33** | | |
| 34 Third installment from Form CT-400 ...... | **34** | | |
| 35 Fourth installment from Form CT-400 ...... | **35** | | |
| 36 Payment with extension request from Form CT-5.4 | **36** | 03-15-25 | 175. |
| 37 Overpayment credited from prior years *(see instructions)* ...... | **37** | | 125. |

| | | |
|---|---|---|
| 38 Total prepayments *(add lines 32 through 37)* ......... ● | **38** | 300. |
| 39 Balance *(subtract line 38 from line 31; if line 38 is larger than line 31, enter 0)* ......... | **39** | |
| 40 Estimated tax penalty *(see instr.; mark an X in the box if Form CT-222 is filed with this return)* ● ☐ ......... | **40** | |
| 41 Interest on late payment *(see instructions)* ......... ● | **41** | |
| 42 Late filing and late payment penalties *(see instructions)* ......... ● | **42** | |
| 43 Balance *(add lines 39 through 42)* ......... | **43** | |

**Voluntary gifts/contributions**

| | | |
|---|---|---|
| 44 Total voluntary gifts/contributions *(from Form CT-227, Part 2, line 1)* ......... | **44** | |
| 45 Add lines 31, 40, 41, 42, and 44 ......... | **45** | 175. |
| 46 Balance due *(If line 38 is less than line 45, subtract line 38 from line 45 and enter here. This is the amount due; enter your payment amount on line A on page 1.)* ......... ■ | **46** | |
| 47 Overpayment *(If line 38 is more than line 45, subtract line 45 from line 38 and enter here. This is the amount of your overpayment; see instructions.)* ......... ■ | **47** | 125. |
| 48 Amount of overpayment to be credited to next period *(see instructions)* ......... ● | **48** | 125. |
| 49 Refund of overpayment *(subtract line 48 from line 47; see instructions)* ......... ■ | **49** | |
| 50 Refund of unused special additional mortgage recording tax credit *(see instructions)* ......... ■ | **50** | |
| 51 Amount of special additional mortgage recording tax credit to be applied as an overpayment to next period ......... ■ | **51** | |

## Part 3 – Calculation of business apportionment factor *(see instructions)*

Mark an **X** in this box only if you have **no receipts** required to be included in the denominator of the apportionment factor *(see instr.)* .. ● ☐

| | | A – New York State | B – Everywhere |
|---|---|---|---|
| **Section 210-A.2** | | | |
| 1 Sales of tangible personal property ....................................................... ● | 1 | | |
| 2 Sales of electricity ........................................................................... ● | 2 | | |
| 3 Net gains from sales of real property ................................................. ● | 3 | | |
| **Section 210-A.3** | | | |
| 4 Rentals of real and tangible personal property ...................................... ● | 4 | | |
| 5 Royalties from patents, copyrights, trademarks, and similar intangible personal property ................................................................................. ● | 5 | | |
| 6 Sales of rights for certain closed-circuit and cable TV transmissions of an event ● | 6 | | |
| **Section 210-A.4** | | | |
| 7 Sale, licensing, rental, or granting access to digital products and digital services. ..... | 7 | | |

**Section 210-A.5(a)(1) –** Fixed percentage method for qualified financial instruments (QFIs)

8 To make this irrevocable election, mark an **X** in the box *(see instructions)* ................................................................. ● | 8 ☐

**Section 210-A.5(a)(2) –** Mark an **X** in each box that is applicable *(see line 8 instructions)*

| | | A – New York State | B – Everywhere |
|---|---|---|---|
| **Section 210-A.5(a)(2)(A)** | | | |
| 9 Interest from loans secured by real property ........................................ ● | 9 | | |
| 10 Net gains from sales of loans secured by real property ....................... ● | 10 | | |
| 11 Interest from loans **not** secured by real property (QFI ● ☐ ) ........... ● | 11 | | |
| 12 Net gains from sales of loans **not** secured by real property (QFI ● ☐ )● | 12 | | |
| **Section 210-A.5(a)(2)(B)** (QFI ● ☐ ) | | | |
| 13 Interest from federal debt .................................................................... ● | 13 | | |
| 14 | | | |
| 15 Interest from NYS and its political subdivisions debt ........................... ● | 15 | | |
| 16 Net gains from federal, NYS, and NYS political subdivisions debt ....... ● | 16 | | |
| 17 Interest from other states and their political subdivisions debt ............ ● | 17 | | |
| 18 Net gains from other states and their political subdivisions debt .......... ● | 18 | | |
| **Section 210-A.5(a)(2)(C)** (QFI ● ☐ ) | | | |
| 19 Interest from asset-backed securities and other government agency debt ...... ● | 19 | | |
| 20 Net gains from government agency debt or asset-backed securities sold through an exchange ................................................................... ● | 20 | | |
| 21 Net gains from all other asset-backed securities ................................. ● | 21 | | |
| **Section 210-A.5(a)(2)(D)** (QFI ● ☐ ) | | | |
| 22 Interest from corporate bonds ............................................................. ● | 22 | | |
| 23 Net gains from corporate bonds sold through broker/dealer or licensed exchange ............................................................................. ● | 23 | | |
| 24 Net gains from other corporate bonds ................................................. ● | 24 | | |
| **Section 210-A.5(a)(2)(E)** | | | |
| 25 Net interest from reverse repurchase and securities borrowing agreements . ● | 25 | | |
| **Section 210-A.5(a)(2)(F)** | | | |
| 26 Net interest from federal funds .......................................................... ● | 26 | | |
| **Section 210-A.5(a)(2)(I)** (QFI ● ☐ ) | | | |
| 27 Net income from sales of commodities ............................................... ● | 27 | | |
| **Section 210-A.5(a)(2)(J)** (QFI ● ☐ ) | | | |
| 28 Marked to market net gains ................................................................ ● | 28 | | |
| **Section 210-A.5(a)(2)(H)** (QFI ● ☐ ) | | | |
|     210-A.5(a)(2)(G) (QFI ● ☐ ) | | | |
| 29 Interest from other financial instruments ............................................ ● | 29 | | |
| 30 Net gains and other income from other financial instruments ............... ● | 30 | | |



440004241833

## Part 3 – Calculation of business apportionment factor *(continued)*

| | | | A – New York State | B – Everywhere |
|---|---|---|---|---|
| **Section 210-A.5(b)** | | | | |
| 31 | Brokerage commissions | 31 | | |
| 32 | Margin interest earned on behalf of brokerage accounts | 32 | | |
| 33 | Fees for advisory services for underwriting or management of underwriting | 33 | | |
| 34 | Receipts from primary spread of selling concessions | 34 | | |
| 35 | Receipts from account maintenance fees | 35 | | |
| 36 | Fees for management or advisory services | 36 | | |
| 37 | Interest from an affiliated corporation | 37 | | |
| **Section 210-A.5(c)** | | | | |
| 38 | Interest, fees, and penalties from credit cards | 38 | | |
| 39 | Service charges and fees from credit cards | 39 | | |
| 40 | Receipts from merchant discounts | 40 | | |
| 41 | Receipts from credit card authorizations and settlement processing | 41 | | |
| 42 | Other credit card processing receipts | 42 | | |
| **Section 210-A.5(d)** | | | | |
| 43 | Receipts from certain services to regulated investment companies | 43 | | |
| **Section 210-A.5-a** | | | | |
| 44 | Global intangible low-taxed income | 44 | | |
| **Section 210-A.6** | | | | |
| 45 | Receipts from railroad, trucking, and omnibus business | 45 | | |
| **Section 210-A.6-a** | | | | |
| 46 | Receipts from the operation of vessels | 46 | | |
| **Section 210-A.7** | | | | |
| 47 | Receipts from air freight forwarding | 47 | | |
| 48 | Receipts from other aviation services | 48 | | |
| **Section 210-A.8** | | | | |
| 49 | Advertising in newspapers or periodicals | 49 | | |
| 50 | Advertising on television or radio | 50 | | |
| 51 | Advertising via other means | 51 | | |
| **Section 210-A.9** | | | | |
| 52 | Receipts from transportation or transmission of gas through pipes | 52 | | |
| **Section 210-A.10** | | | | |
| 53 | Receipts from other services/activities not specified | 53 | 492,496. | 492,496. |
| **Section 210-A.11** | | | | |
| 54 | Discretionary adjustments | 54 | | |
| **Total receipts** | | | | |
| 55 | Add lines 1 through 54 in columns A and B | 55 | 492,496. | 492,496. |

**Calculation of business apportionment factor**

56 New York State business apportionment factor *(divide line 55, column A by line 55, column B and enter the resulting decimal here; round to the sixth decimal place after the decimal point; see instructions)* ● **56** | 1.000000

## Amended return information

If filing an amended return, mark an **X** in the box for any items that apply and attach documentation.

Final federal determination ● ☐   If marked, enter date of determination: ● _____

| Third – party designee *(see instructions)* | Yes ☒ No ☐ | Designee's name *(print)*<br>STEPHEN M BARABASH | Designee's phone number<br>516-594-2400 |
|---|---|---|---|
| | Designee's email address<br>SBARABASH@VERIZON.NET | | PIN 98051 |

**Certification:** I certify that this return and any attachments are to the best of my knowledge and belief true, correct, and complete.

| Authorized person | Printed name of authorized person<br>STEVEN S SHAPIRO | Signature of authorized person | Official title<br>PRES | |
|---|---|---|---|---|
| | Email address of authorized person<br>STEVEN@NYCSEMINARCENTER.COM | | Telephone number<br>646-336-4400 | Date<br>05-06-25 |

| Paid preparer use only *(see instr.)* | Firm's name *(or yours if self-employed)*<br>HIRSH AND BARABASH, CPA'S, PC | Firm's EIN<br>112989988 | | Preparer's PTIN or SSN<br>P01218616 | |
|---|---|---|---|---|---|
| | Signature of individual preparing this return | Address<br>PO BOX 710 | City<br>DEER PARK | State<br>NY | ZIP code<br>11729-0710 |
| | Email address of individual preparing this return<br>SBARABASH@VERIZON.NET | Preparer's NYTPRIN or | Excl. code<br>03 | | Date<br>05-12-25 |

See instructions for where to file.

440006241833



Department of Taxation and Finance

# New York S Corporation Shareholders' Information Schedule

**CT-34-SH**



| Legal name of corporation | Employer identification number (EIN) |
|---|---|
| PC LEARNING CENTERS, INC. | 133486702 |

**File with Form CT-3-S**

## Schedule A – Shareholders' New York State modifications and credits (Enter the total amount reported by the New York S corporation on each line. Each shareholder must include their pro rata share of these amounts on their personal income tax return.)

### Part 1 – Total shareholder modifications related to S corporation items *(see instructions)*

| | | | | |
|---|---|---|---|---:|
| **Additions** | 1 | New York State franchise tax imposed under Article 9-A ............................. | **1** | 375. |
| | 1a | New York taxes imposed under Articles 24-A and 24-B and income taxes imposed by other taxing jurisdictions ................................................... | **1a** | |
| | 2 | Federal depreciation deduction from Form CT-399, if applicable .................. | **2** | |
| | 3 | Other additions *(file Form CT-225)* ......................................................... | **3** | |
| **Subtractions** | 4 | Allowable New York depreciation from Form CT-399, if applicable ................ | **4** | |
| | 5 | Other subtractions *(file Form CT-225)* ..................................................... | **5** | |
| **Other items** *(attach explanation)* | 6 | Additions to itemized deductions ............................................................... | **6** | |
| | 7 | Subtractions from itemized deductions ....................................................... | **7** | |

### Part 2 – Total S corporation New York State credits and taxes on early dispositions *(see instructions; file applicable forms)*

**START-UP NY tax credits** *(see instructions)*

| | | | |
|---|---|---|---:|
| 8 | START-UP NY business certificate number ...................................................●| **8** | |
| 9 | Year of the START-UP NY business tax benefit period *(enter the year number from 1 to 10)* ..............●| **9** | |
| 10 | START-UP NY telecommunication services excise tax credit *(Form CT-640)* ...................●| **10** | |
| 11 | Recapture of START-UP NY tax benefits *(Form CT-645)* ...............................| **11** | |
| 12 | START-UP NY tax elimination credit tax-free NY area allocation factor *(Form CT-638)* ..................●| **12** | 0.0000 |
| 13 | START-UP NY tax elimination credit business allocation factor *(Form CT-638)* ...............................●| **13** | 0.0000 |

**START-UP NY tax elimination credit factors from partnership** *(for multiple partnerships attach separate statement; see instructions)*

| | | | |
|---|---|---|---|
| 14 | START-UP NY partnership EIN ....................................................................●| **14** | |
| 15 | START-UP NY business certificate number *(obtain number from your partnership)* ......●| **15** | |
| 16 | Year of the START-UP NY business tax benefit period *(enter the year number from 1 to 10; obtain number from your partnership)* ........................................................●| **16** | |
| 17 | START-UP NY tax elimination credit tax-free NY area allocation factor *(obtain factor from your partnership)* ..........................................................●| **17** | |
| 18 | START-UP NY tax elimination credit business allocation factor *(obtain factor from your partnership)* ..●| **18** | |

**Investment tax credits** *(see instructions)*

| | | | |
|---|---|---|---|
| 19 | Investment tax credit and employment incentive credit *(Form CT-46)* ...........................●| **19** | |
| 20 | Investment tax credit on research and development property *(Form CT-46)* ...................●| **20** | |
| 21 | Investment tax credit for eligible farmers on qualified property *(Form CT-46)* ...............●| **21** | |
| 22 | Tax on early dispositions – investment tax credit, retail enterprise tax credit, historic barn credit, investment tax credit on research and development property, or investment tax credit for financial services industry *(Form CT-44 or CT-46)* .........................●| **22** | |

**Empire zone (EZ) tax credits** *(see instructions)*

| | | | |
|---|---|---|---|
| 23 | EZ investment tax credit *(Form CT-603)* ...................................................●| **23** | |
| 24 | | | |
| 25 | Recaptured tax credit – EZ investment tax credit or EZ investment tax credit for financial services industry *(Form CT-603 or CT-605)* ...............................................................●| **25** | |



433001241833

## Part 2 – Total S corporation New York State credits and taxes on early dispositions *(continued)*

**Qualified empire zone enterprise (QEZE) tax credits** *(see instructions)*

| | | | |
|---|---|---|---|
| 26 | QEZE real property tax credit allowed *(Form CT-606)* | 26 | |
| 27 | Net recapture of QEZE real property tax credit *(Form CT-606)* | 27 | |
| 28 | QEZE tax reduction credit employment increase factor *(Form CT-604)* | 28 | 0.0000 |
| 29 | QEZE tax reduction credit zone allocation factor *(Form CT-604)* | 29 | 0.0000 |
| 30 | QEZE tax reduction credit benefit period factor *(Form CT-604)* | 30 | 0.0000 |

**QEZE tax reduction credit factors from partnership** *(for multiple partnerships attach separate statement; see instructions)*

| | | | |
|---|---|---|---|
| 31 | QEZE partnership EIN | 31 | |
| 32 | QEZE employment increase factor *(obtain factor from your partnership)* | 32 | |
| 33 | QEZE zone allocation factor *(obtain factor from your partnership)* | 33 | |
| 34 | QEZE benefit period factor *(obtain factor from your partnership)* | 34 | |

**Farmers' school tax credit** *(see instructions)*

| | | | |
|---|---|---|---|
| 35 | Total acres of qualified agricultural property | 35 | |
| 36 | Total amount of eligible school district property taxes paid | 36 | |
| 37 | Total acres of qualified agricultural property converted to nonqualified use | 37 | |
| 38 | Total acres of qualified conservation property | 38 | |

**Other credits** *(file applicable forms)*

| | | | |
|---|---|---|---|
| 39 | Recapture of alternative fuels credit *(Form CT-40)* | 39 | |
| 40 | Credit for employment of persons with disabilities *(Form CT-41)* | 40 | |
| 41 | Rehabilitation of historic properties credit *(Form CT-238; also see Form CT-34-SH-I regarding project number reporting)* | 41 | |
| 42 | Recapture of rehabilitation of historic properties credit *(Form CT-238)* | 42 | |
| 43 | Clean heating fuel credit *(Form CT-241)* | 43 | |
| 44 | | | |
| 45 | Empire State commercial production credit *(Form CT-246)* | 45 | |
| 46 | Empire State film production credit for the current year *(Form CT-248)* | 46 | |
| 47 | Empire State film production credit for the second year *(Form CT-248)* | 47 | |
| 48 | Empire State film production credit for the third year *(Form CT-248)* | 48 | |
| 49 | Long-term care insurance credit *(Form CT-249)* | 49 | |
| 50 | Credit for purchase of an automated external defibrillator *(Form CT-250)* | 50 | |
| 51 | Empire State film post-production credit for the current year *(Form CT-261)* | 51 | |
| 52 | Empire State film post-production credit for the second year *(Form CT-261)* | 52 | |
| 53 | Empire State film post-production credit for the third year *(Form CT-261)* | 53 | |
| 54 | Excelsior jobs tax credit component *(Form CT-607)* | 54 | |
| 55 | Excelsior investment tax credit component *(Form CT-607)* | 55 | |
| 56 | Excelsior research and development tax credit component *(Form CT-607)* | 56 | |
| 57 | Excelsior real property tax credit component *(Form CT-607)* | 57 | |
| 57a | Excelsior child care services tax credit component *(Form CT-607)* | 57a | |
| 58 | Recapture of excelsior jobs program tax credit *(Form CT-607)* | 58 | |
| 59 | Brownfield redevelopment tax credit site preparation credit component *(Form CT-611)* | 59 | |
| 60 | Brownfield redevelopment tax credit tangible property credit component *(Form CT-611)* | 60 | |
| 61 | Brownfield redevelopment tax credit on-site groundwater remediation credit component *(Form CT-611)* | 61 | |
| 62 | Recapture of brownfield redevelopment tax credit *(Form CT-611)* | 62 | |
| 63 | Brownfield redevelopment tax credit site preparation credit component *(Form CT-611.1)* | 63 | |
| 64 | Brownfield redevelopment tax credit tangible property credit component *(Form CT-611.1)* | 64 | |
| 65 | Brownfield redevelopment tax credit on-site ground water remediation credit component *(Form CT-611.1)* | 65 | |
| 66 | Recapture of brownfield redevelopment tax credit *(Form CT-611.1)* | 66 | |
| 67 | Brownfield redevelopment tax credit site preparation credit component *(Form CT-611.2)* | 67 | |
| 68 | Brownfield redevelopment tax credit tangible property credit component *(Form CT-611.2)* | 68 | |
| 69 | Brownfield redevelopment tax credit on-site ground water remediation credit component *(Form CT-611.2)* | 69 | |
| 70 | Recapture of brownfield redevelopment tax credit *(Form CT-611.2)* | 70 | |
| 71 | Remediated brownfield credit for real property taxes *(Form CT-612)* | 71 | |
| 72 | Recapture of remediated brownfield credit for real property taxes *(Form CT-612)* | 72 | |

433002241833



**Part 2 – Total S corporation New York State credits and taxes on early dispositions** *(continued)*

| | | |
|---|---|---|
| 73 | Environmental remediation insurance credit *(Form CT-613)* ● | 73 |
| 74 | Recapture of environmental remediation insurance credit *(Form CT-613)* ● | 74 |
| 75 | Security officer training tax credit *(Form CT-631)* ● | 75 |
| 76 | Economic transformation and facility redevelopment program jobs tax credit component *(Form CT-633)* ● | 76 |
| 77 | Economic transformation and facility redevelopment program investment tax credit component *(Form CT-633)* ● | 77 |
| 78 | Economic transformation and facility redevelopment program job training tax credit component *(Form CT-633)* ● | 78 |
| 79 | Economic transformation and facility redevelopment program real property tax credit component *(Form CT-633)* ● | 79 |
| 80 | Recapture of economic transformation and facilities redevelopment program tax credit *(Form CT-633)* ● | 80 |
| 81 | Taxicabs and livery service vehicles accessible to persons with disabilities credit *(Form CT-236)* ● | 81 |
| 82 | QETC employment credit *(Form DTF-621)* ● | 82 |
| 83 | QETC capital tax credit *(Form DTF-622)* ● | 83 |
| 84 | Recapture of QETC capital tax credit *(Form DTF-622)* ● | 84 |
| 85 | Low-income housing credit *(Form DTF-624)* ● | 85 |
| 86 | Recapture of low-income housing credit *(Form DTF-626)* ● | 86 |
| 87 | Empire state jobs retention credit *(Form CT-634)* ● | 87 |
| 88 | Recapture of empire state jobs retention credit *(Form CT-634)* ● | 88 |
| 89 | New York youth jobs program credit *(Form CT-635)* ● | 89 |
| 90 | Alcoholic beverage production credit for beer *(Form CT-636)* ● | 90 |
| 91 | Alcoholic beverage production credit for cider *(Form CT-636)* ● | 91 |
| 92 | Alcoholic beverage production credit for wine *(Form CT-636)* ● | 92 |
| 93 | Alcoholic beverage production credit for liquor containing more than 2%, but not more than 24% alcohol by volume (ABV) *(Form CT-636)* ● | 93 |
| 93a | Alcoholic beverage production credit for liquor containing more than 24% ABV *(Form CT-636)* ● | 93a |
| 94 | Alternative fuels and electric vehicle recharging property credit *(Form CT-637)* ● | 94 |
| 95 | Recapture of alternative fuels and electric vehicle recharging property credit *(Form CT-637)* ● | 95 |
| 96 | | |
| 97 | Real property tax credit for manufacturers *(Form CT-641)* ● | 97 |
| 98 | Recapture of real property tax credit for manufacturers *(Form CT-641)* ● | 98 |
| 99 | Empire state musical and theatrical production credit *(Form CT-642)* ● | 99 |
| 100 | Hire a veteran credit *(Form CT-643)* ● | 100 |
| 101 | Workers with disabilities tax credit *(Form CT-644)* ● | 101 |
| 102 | Employee training incentive program tax credit *(Form CT-646)* ● | 102 |
| 103 | Farm workforce retention credit *(Form CT-647)* ● | 103 |
| 104 | Life sciences research and development tax credit *(Form CT-648)* ● | 104 |
| 105 | Farm donations to food pantries credit *(Form CT-649; also see Form CT-34-SH-I regarding additional informational reporting)* ● | 105 |
| 106 | Empire State apprenticeship tax credit *(Form CT-650)* ● | 106 |
| 107 | Recovery tax credit *(Form CT-651)* ● | 107 |
| 108 | Employer-provided childcare credit *(Form CT-652)* ● | 108 |
| 109 | New York City musical and theatrical production tax credit *(Form CT-654)* ● | 109 |
| 110 | Recapture of restaurant return-to-work credit *(Form CT-655)* ● | 110 |
| 111 | | |
| 112 | COVID-19 capital costs credit *(Form CT-657)* ● | 112 |
| 113 | Recapture of COVID-19 capital costs credit *(Form CT-657)* ● | 113 |
| 114 | Recapture of additional restaurant return-to-work credit *(Form CT-658)* ● | 114 |
| 115 | Empire State digital gaming media production credit *(Form CT-660)* ● | 115 |

**433003241833**



**Part 2 – Total S corporation New York State credits and taxes on early dispositions** *(continued)*

| | | | |
|---|---|---|---|
| **116** | Farm employer overtime credit *(Form CT-661)* ............................................................. ● | **116** | |
| **117** | Child care creation and expansion credit *(Form CT-662)* ............................................ ● | **117** | |
| **118** | Recapture of child care creation and expansion credit *(Form CT-662)* ........................ ● | **118** | |
| **119** | Commercial security credit *(Form CT-663)* ................................................................. ● | **119** | |
| **120** | Recapture of commercial security credit *(Form CT-663)* ............................................ ● | **120** | |
| **121** | Other tax credits and recaptures *(see instructions)* _____ ● | **121** | |

*(complete Schedule B on the last page)*

## Schedule B – Shareholders' identifying information *(see instructions)*

Photocopy Schedule B as needed. Attach all additional schedules to this form. Also mark an *X* in the box. ☐

| A<br>For each shareholder,<br>enter last name, first name, middle initial on first line;<br>enter home address on second and third lines.<br>*(attach federal Schedule K-1 for each shareholder)* | B<br>Identifying number<br>(SSN or EIN) | C<br>Percentage<br>of ownership | D<br>Shareholder<br>residency status<br>*(make only one entry)*<br>**1** for New York State<br>**2** for New York City<br>**3** for Yonkers<br>**4** for NYS nonresident | E<br>Shareholder<br>entity status<br>*(make only one entry)*<br>*I* for individual<br>*F* for estate or trust<br>*E* for exempt<br>organization |
|---|---|---|---|---|
| **1** SHAPIRO STEVEN S<br>94 BURNETT AVE  APT. 105<br>MAPLEWOOD, NJ 07040 | 1 ██████ | 9.9000 | 4 | I |
| **2** SHAPIRO TOD L<br>30 WATERSIDE PLAZA<br>NEW YORK, NY 10010-2620 | 2 ██████ | 63.3700 | 2 | I |
| **3** MORADI KAZEM<br>84-14 143RD ST  APT. 5A<br>JAMAICA, NY 11435 | 3 ██████ | 26.7300 | 2 | I |
| **4** | 4 | | | |
| **5** | 5 | | | |
| **6** | 6 | | | |
| **7** | 7 | | | |
| **8** | 8 | | | |
| **9** | 9 | | | |
| **10** | 10 | | | |
| **11** | 11 | | | |

| Schedule K-1<br>(NY CT-34-SH) | **Shareholder's Share of Income**<br>**Substitute State Schedule K-1** | **NY**<br>**2024** |
|---|---|---|

For calendar year 2024 or tax year beginning _____ , 2024 and ending _____ , 20 ___

| Shareholder's identifying number ████████ | S Corporation's identifying number 133486702 |
|---|---|
| Shareholder's name, address, and ZIP code #1<br><br>Steven S Shapiro<br>94 Burnett Ave  Apt. 105<br>Maplewood, NJ 07040 | S Corporation's name, address, and ZIP code<br>PC Learning Centers, Inc.<br>3rd Fl<br>114 W 26th St<br>New York, NY 10001 |

| Shareholder's percentage . . . . . . . . .  9.900000% | Shareholder Entity Status . . . . .  I |
|---|---|
| Shareholder residency status . . . . . . .  4 | Amended . . . . . . . . . ☐    Final . . . . . . . . . ☐ |

| **SHAREHOLDER'S SHARE OF INCOME, CREDITS, DEDUCTIONS, ETC.** | | NEW YORK AMOUNT | FEDERAL K-1 AMOUNT |
|---|---|---|---|
| 1. Ordinary income (loss) from trade or business activities ........................... | 1. | -30,286 | -30,286 |
| 2. Net income (loss) from rental real estate activities ................................. | 2. | | |
| 3. Net income (loss) from other rental activities ......................................... | 3. | | |
| 4. Interest income ................................................................................... | 4. | | |
| 5a. Ordinary dividends ............................................................................ | 5a. | | |
| 6. Royalties ............................................................................................ | 6. | | |
| 7. Net short-term capital gain (loss) ......................................................... | 7. | | |
| 8a. Net long-term capital gain (loss) ......................................................... | 8a. | | |
| 9. Net section 1231 gain (loss) ................................................................ | 9. | -853 | -853 |
| 10. Other income (loss) ............................................................................ | 10. | | |
| 11. Section 179 deduction ........................................................................ | 11. | | |
| 12a. Contributions ................................................................................... | 12a. | | |
| 12b. Investment interest expense .............................................................. | 12b. | | |
| 12c. Section 59(e)(2) expenditures ........................................................... | 12c. | | |
| 12d. Other deductions .............................................................................. | 12d. | | |
| 13. Credits and credit recapture ............................................................... | 13. | | |
| 14l. Total Foreign Taxes ........................................................................... | 14l. | | |
| 15a. Post-1986 depreciation adjustment .................................................... | 15a. | | |
| 15b. Adjusted gain or loss ........................................................................ | 15b. | | |
| 16a. Tax-exempt interest income .............................................................. | 16a. | | |
| 16b. Other tax-exempt income .................................................................. | 16b. | | |
| 16c. Nondeductible expenses ................................................................... | 16c. | 6 | 6 |
| 16d. Distributions ..................................................................................... | 16d. | | |

**Part I - Total shareholder modifications related to S corporation items**
**Additions**

| | | |
|---|---|---|
| 1. New York State franchise tax imposed under Article 9-A or Article 32 ................. | 1. | 37 |
| 1a. New York taxes imposed under Articles 24-A and 24-B and income taxes imposed by other taxing jurisdictions .... | 1a. | |
| 2. Federal depreciation deduction from Form CT-399, if applicable ................. | 2. | |
| 3. Other additions (file Form CT-225) ...................................................... | 3. | |

**Subtractions**

| | | |
|---|---|---|
| 4. Allowable New York depreciation from Form CT-399, if applicable ............... | 4. | |
| 5. Other subtractions (attach explanation) .............................................. | 5. | |

**Other Items**

| | | |
|---|---|---|
| 6. Additions to federal itemized deductions ............................................. | 6. | |
| 7. Subtractions from federal itemized deductions .................................... | 7. | |

**Part II - Total S corporation New York State credits and taxes on early dispositions**
**START-UP NY tax credits (see instructions)**

| | | |
|---|---|---|
| 8. START-UP NY business certificate number ........................................... | 8. | |
| 9. Year of the START-UP NY business tax benefit period (enter the year number from 1 to 10) ............................... | 9. | |
| 10. START-UP NY telecommunication services excise tax credit (Form CT-640) ...... | 10. | |
| 11. Recapture of START-UP NY tax benefits (Form CT-645) ........................... | 11. | |
| 12. START-UP NY tax elimination credit tax free NY area allocation factor (Form CT-638) ....... | 12. | 0.0000 |
| 13. START-UP NY tax elimination credit business allocation factor (Form CT-638) ......... | 13. | 0.0000 |
| 14. START-UP NY partnership EIN ............................................................ | 14. | |
| 15. START-UP NY business certificate number (obtain number from your partnership) ......... | 15. | |
| 16. Year of START-UP NY business tax benefit period (enter year number from 1 to 10) ........ | 16. | |
| 17. START-UP NY tax elimination credit tax free NY area allocation factor ............ | 17. | 0.0000 |
| 18. START-UP NY tax elimination credit business allocation factor (obtain factor from your partnership) ................. | 18. | 0.0000 |

**Investment tax credits**

| | | |
|---|---|---|
| 19. Investment tax credit and employment incentive credit *(Form CT-46)* | 19. | |
| 20. Investment tax credit on research and development property *(Form CT-46)* | 20. | |
| 21. Investment tax credit for eligible farmers on qualified property *(Form CT-46)* | 21. | |
| 22. Tax on early dispositions *(Form CT-44 or CT-46)* | 22. | |

**Empire Zone (EZ) tax credits**

| | | |
|---|---|---|
| 23. EZ investment tax credit *(Form CT-603)* | 23. | |
| 25. Recaptured tax credit — EZ investment tax credit, or EZ investment tax credit for financial services industry *(Form CT-603 or CT-605)* | 25. | |

**Qualified empire zone enterprise (QEZE) tax credits**

| | | |
|---|---|---|
| 26. QEZE real property tax credit allowed *(Form CT-606)* | 26. | |
| 27. Net recapture of QEZE real property tax credit *(Form CT-606)* | 27. | |
| 28. QEZE tax reduction credit employment increase factor *(Form CT-604)* | 28. | 0.0000 |
| 29. QEZE tax reduction credit zone allocation factor *(Form CT-604)* | 29. | 0.0000 |
| 30. QEZE tax reduction credit benefit period factor *(Form CT-604)* | 30. | 0.0000 |
| **QEZE tax reduction credit factors from partnership** | | |
| 31. QEZE partnership EIN | 31. | |
| 32. QEZE employment increase factor | 32. | 0.0000 |
| 33. QEZE zone allocation factor | 33. | 0.0000 |
| 34. QEZE benefit period factor | 34. | 0.0000 |

**Farmers' school tax credit**

| | | |
|---|---|---|
| 35. Total acres of qualified agricultural property | 35. | |
| 36. Total amount of eligible school district property taxes paid | 36. | |
| 37. Total acres of qualified agricultural property converted to nonqualified use | 37. | |
| 38. Total acres of qualified conservation property | 38. | |

**Other credits** *(file applicable forms)*

| | | |
|---|---|---|
| 39. Recapture of alternative fuels credit *(Form CT-40)* | 39. | |
| 40. Credit for employment of persons with disabilities *(Form CT-41)* | 40. | |
| 41. Rehabilitation of historic properties credit *(Form CT-238)* | 41. | |
| 42. Recapture of rehabilitation of historic properties credit *(Form CT-238)* | 42. | |
| 43. Clean heating fuel credit *(Form CT-241)* | 43. | |
| 45. Empire State commercial production credit *(Form CT-246)* | 45. | |
| 46. Empire state film production credit for the current year *(Form CT-248)* | 46. | |
| 47. Empire state film production credit for the second year *(Form CT-248)* | 47. | |
| 48. Empire state film production credit for the third year *(Form CT-248)* | 48. | |
| 49. Long-term care insurance credit *(Form CT-249)* | 49. | |
| 50. Credit for purchase of an automated external defibrillator *(Form CT-250)* | 50. | |
| 51. Empire State film post-production credit for the current year *(Form CT-261)* | 51. | |
| 52. Empire State film post-production credit for the second year *(Form CT-261)* | 52. | |
| 53. Empire State film post-production credit for the third year *(Form CT-261)* | 53. | |
| 54. Excelsior jobs tax credit component *(Form CT-607)* | 54. | |
| 55. Excelsior investment tax credit component *(Form CT-607)* | 55. | |
| 56. Excelsior research and development tax credit component *(Form CT-607)* | 56. | |
| 57. Excelsior real property tax credit component *(Form CT-607)* | 57. | |
| 57a. Excelsior child care services tax credit component *(Form CT-607)* | 57a. | |
| 58. Recapture of excelsior jobs program tax credit *(Form CT-607)* | 58. | |
| 59. Brownfield redevelopment tax credit site preparation credit component *(Form CT-611)* | 59. | |
| 60. Brownfield redevelopment tax credit tangible property credit component *(Form CT-611)* | 60. | |
| 61. Brownfield redevelopment tax credit on-site groundwater remediation credit component *(Form CT-611)* | 61. | |
| 62. Recapture of brownfield redevelopment tax credit *(Form CT-611)* | 62. | |
| 63. Brownfield redevelopment tax credit site preparation credit component *(Form CT-611.1)* | 63. | |
| 64. Brownfield redevelopment tax credit tangible property credit component *(Form CT-611.1)* | 64. | |
| 65. Brownfield redevelopment tax credit on-site ground water remediation credit component *(Form CT-611.1)* | 65. | |
| 66. Recapture of brownfield redevelopment tax credit *(Form CT-611.1)* | 66. | |
| 67. Brownfield redevelopment tax credit site preparation credit component *(Form CT-611.2)* | 67. | |
| 68. Brownfield redevelopment tax credit tangible property credit component *(Form CT-611.2)* | 68. | |
| 69. Brownfield redevelopment tax credit on-site ground water remediation credit component *(Form CT-611.2)* | 69. | |
| 70. Recapture of brownfield redevelopment tax credit *(Form CT-611.2)* | 70. | |
| 71. Remediated brownfield credit for real property taxes *(Form CT-612)* | 71. | |
| 72. Recapture of remediated brownfield credit for real property taxes *(Form CT-612)* | 72. | |
| 73. Environmental remediation insurance credit *(Form CT-613)* | 73. | |
| 74. Recapture of environmental remediation insurance credit *(Form CT-613)* | 74. | |
| 75. Security officer training tax credit *(Form CT-631)* | 75. | |
| 76. Economic transformation and facility redevelopment program jobs tax credit component *(Form CT-633)* | 76. | |
| 77. Economic transformation and facility redevelopment program *(Form CT-633)* | 77. | |
| 78. Economic transformation and facility redevelopment program job training tax credit component *(Form CT-633)* | 78. | |
| 79. Economic transformation and facility redevelopment program real property tax credit component *(Form CT-633)* | 79. | |
| 80. Recapture of economic transformation and facilities redevelopment program tax credit *(Form CT-633)* | 80. | |

81. Taxicabs and livery service vehicles accessible to persons with disabilities credit *(Form CT-236)* .................. 81.
82. QETC employment credit *(Form DTF-621)* ................................................................................ 82.
83. QETC capital tax credit *(Form DTF-622)* ................................................................................ 83.
84. Recapture of QETC capital tax credit *(Form DTF-622)* ................................................................ 84.
85. Low-income housing credit *(Form DTF-624)* ................................................................................ 85.
86. Recapture of low-income housing credit *(Form DTF-626)* ................................................................ 86.
87. Empire state jobs retention credit *(Form CT-634)* ................................................................ 87.
88. Recapture of empire state jobs retention credit *(Form CT-634)* ................................................ 88.
89. New York youth jobs program credit *(Form CT-635)* ................................................................ 89.
90. Alcoholic beverage production credit for beer *(Form CT-636)* ................................................ 90.
91. Alcoholic beverage production credit for cider *(Form CT-636)* ................................................ 91.
92. Alcoholic beverage production credit for wine *(Form CT-636)* ................................................ 92.
93. Alcoholic beverage production credit for liquor containing more than 2%, but not more than.
    24% alcohol by volume (ABV) *(Form CT-636)* ................................................................ 93.
94. Alternative fuels and electric vehicle recharging property credit *(Form CT-637)* ............................. 94.
95. Recapture of alternative fuels and electric vehicle recharging property credit *(Form CT-637)* ..................... 95.
97. Real property tax credit for manufacturers *(Form CT-641)* ................................................ 97.
98. Recapture of real property tax credit for manufacturers *(Form CT-641)* .......................................... 98.
99. Empire state musical and theatrical production credit *(Form CT-642)* ................................................ 99.
100. Hire a veteran credit *(Form CT-643)* ................................................................................ 100.
101. Workers with disabilities tax credit *(Form CT-644)* ................................................................ 101.
102. Employee training incentive program tax credit *(Form CT-646)* ................................................ 102.
103. Farm workforce retention credit *(Form CT-647)* ................................................................ 103.
104. Life sciences research and development tax credit *(Form CT-648)* ................................................ 104.
105. Farm donations to food pantries credit *(Form CT-649)* ................................................ 105.
106. Empire State apprenticeship tax credit *(Form CT-650)* ................................................ 106.
107. Recovery tax credit *(Form CT-651)* ................................................................................ 107.
108. Employer-provided child care credit *(Form CT-652)* ................................................ 108.
109. New York City musical and theatrical production tax credit *(Form CT-654)* ................................. 109.
110. Restaurant return-to work credit *(Form CT-655)* ................................................ 110.
111.
112. COVID-19 capital costs credit *(Form CT-657)* ................................................ 112.
113. Recapture of COVID-19 capital costs credit *(Form CT-657)* ................................................ 113.
114. Additional restaurant return-to-work tax credit *(Form CT-658)* ................................................ 114.
115. Empire State digital gaming media production credit *(Form CT-660)* ................................................ 115.
116. Farm employer overtime credit *(Form CT-661)* ................................................ 116.
117. Child care creation and expansion credit *(Form CT-662)* ................................................ 117.
118. Recapture of child care creation and expansion credit *(Form CT-662)* ................................................ 118.
119. Commercial security credit *(Form CT-663)* ................................................ 119.
120. Recapture of commercial security credit *(Form CT-663)* ................................................ 120.
121. Other tax credits and recaptures *(see inst.)* _____ 121.

| Schedule K-1 (NY CT-34-SH) | **Shareholder's Share of Income** **Substitute State Schedule K-1** | **NY** |
|---|---|---|
| | | **2024** |

For calendar year 2024 or tax year beginning _____ , 2024 and ending _____ , 20 __

| Shareholder's identifying number ▮ | S Corporation's identifying number 133486702 |
|---|---|
| Shareholder's name, address, and ZIP code  #2 <br><br> Tod L Shapiro <br> 30 Waterside Plaza <br> New York, NY 10010-2620 | S Corporation's name, address, and ZIP code <br> PC Learning Centers, Inc. <br> 3rd Fl <br> 114 W 26th St <br> New York, NY 10001 |

| Shareholder's percentage . . . . . . . . . . 63.370000% | Shareholder Entity Status . . . . . ____ I ____ |
|---|---|
| Shareholder residency status . . . . . . . ____ 2 ____ | Amended . . . . . . . . . . ☐    Final . . . . . . . . ☐ |

| SHAREHOLDER'S SHARE OF INCOME, CREDITS, DEDUCTIONS, ETC. | | NEW YORK AMOUNT | FEDERAL K-1 AMOUNT |
|---|---|---|---|
| 1. Ordinary income (loss) from trade or business activities | 1. | -193,859 | -193,859 |
| 2. Net income (loss) from rental real estate activities | 2. | | |
| 3. Net income (loss) from other rental activities | 3. | | |
| 4. Interest income | 4. | | |
| 5a. Ordinary dividends | 5a. | | |
| 6. Royalties | 6. | | |
| 7. Net short-term capital gain (loss) | 7. | | |
| 8a. Net long-term capital gain (loss) | 8a. | | |
| 9. Net section 1231 gain (loss) | 9. | -5,461 | -5,461 |
| 10. Other income (loss) | 10. | | |
| 11. Section 179 deduction | 11. | | |
| 12a. Contributions | 12a. | | |
| 12b. Investment interest expense | 12b. | | |
| 12c. Section 59(e)(2) expenditures | 12c. | | |
| 12d. Other deductions | 12d. | | |
| 13. Credits and credit recapture | 13. | | |
| 14l. Total Foreign Taxes | 14l. | | |
| 15a. Post-1986 depreciation adjustment | 15a. | | |
| 15b. Adjusted gain or loss | 15b. | | |
| 16a. Tax-exempt interest income | 16a. | | |
| 16b. Other tax-exempt income | 16b. | | |
| 16c. Nondeductible expenses | 16c. | 39 | 39 |
| 16d. Distributions | 16d. | | |

**Part I - Total shareholder modifications related to S corporation items**
**Additions**

| | | |
|---|---|---|
| 1. New York State franchise tax imposed under Article 9-A or Article 32 | 1. | 238 |
| 1a. New York taxes imposed under Articles 24-A and 24-B and income taxes imposed by other taxing jurisdictions | 1a. | |
| 2. Federal depreciation deduction from Form CT-399, if applicable | 2. | |
| 3. Other additions (file Form CT-225) | 3. | |

**Subtractions**

| | | |
|---|---|---|
| 4. Allowable New York depreciation from Form CT-399, if applicable | 4. | |
| 5. Other subtractions (attach explanation) | 5. | |

**Other Items**

| | | |
|---|---|---|
| 6. Additions to federal itemized deductions | 6. | |
| 7. Subtractions from federal itemized deductions | 7. | |

**Part II - Total S corporation New York State credits and taxes on early dispositions**
**START-UP NY tax credits (see instructions)**

| | | |
|---|---|---|
| 8. START-UP NY business certificate number | 8. | |
| 9. Year of the START-UP NY business tax benefit period (enter the year number from 1 to 10) | 9. | |
| 10. START-UP NY telecommunication services excise tax credit (Form CT-640) | 10. | |
| 11. Recapture of START-UP NY tax benefits (Form CT-645) | 11. | |
| 12. START-UP NY tax elimination credit tax free NY area allocation factor (Form CT-638) | 12. | 0.0000 |
| 13. START-UP NY tax elimination credit business allocation factor (Form CT-638) | 13. | 0.0000 |
| 14. START-UP NY partnership EIN | 14. | |
| 15. START-UP NY business certificate number (obtain number from your partnership) | 15. | |
| 16. Year of START-UP NY business tax benefit period (enter year number from 1 to 10) | 16. | |
| 17. START-UP NY tax elimination credit tax free NY area allocation factor | 17. | 0.0000 |
| 18. START-UP NY tax elimination credit business allocation factor (obtain factor from your partnership) | 18. | 0.0000 |

**Investment tax credits**

| | | |
|---|---|---|
| 19. Investment tax credit and employment incentive credit *(Form CT-46)* ............... | 19. | |
| 20. Investment tax credit on research and development property *(Form CT-46)* ............... | 20. | |
| 21. Investment tax credit for eligible farmers on qualified property *(Form CT-46)* ............... | 21. | |
| 22. Tax on early dispositions *(Form CT-44 or CT-46)* ............... | 22. | |

**Empire Zone (EZ) tax credits**

| | | |
|---|---|---|
| 23. EZ investment tax credit *(Form CT-603)* ............... | 23. | |
| 25. Recaptured tax credit — EZ investment tax credit, or EZ investment tax credit for financial services industry *(Form CT-603 or CT-605)* ............... | 25. | |

**Qualified empire zone enterprise (QEZE) tax credits**

| | | |
|---|---|---|
| 26. QEZE real property tax credit allowed *(Form CT-606)* ............... | 26. | |
| 27. Net recapture of QEZE real property tax credit *(Form CT-606)* ............... | 27. | |
| 28. QEZE tax reduction credit employment increase factor *(Form CT-604)* ............... | 28. | 0.0000 |
| 29. QEZE tax reduction credit zone allocation factor *(Form CT-604)* ............... | 29. | 0.0000 |
| 30. QEZE tax reduction credit benefit period factor *(Form CT-604)* ............... | 30. | 0.0000 |
| **QEZE tax reduction credit factors from partnership** | | |
| 31. QEZE partnership EIN ............... | 31. | |
| 32. QEZE employment increase factor ............... | 32. | 0.0000 |
| 33. QEZE zone allocation factor ............... | 33. | 0.0000 |
| 34. QEZE benefit period factor ............... | 34. | 0.0000 |

**Farmers' school tax credit**

| | | |
|---|---|---|
| 35. Total acres of qualified agricultural property ............... | 35. | |
| 36. Total amount of eligible school district property taxes paid ............... | 36. | |
| 37. Total acres of qualified agricultural property converted to nonqualified use ............... | 37. | |
| 38. Total acres of qualified conservation property ............... | 38. | |

**Other credits** *(file applicable forms)*

| | | |
|---|---|---|
| 39. Recapture of alternative fuels credit *(Form CT-40)* ............... | 39. | |
| 40. Credit for employment of persons with disabilities *(Form CT-41)* ............... | 40. | |
| 41. Rehabilitation of historic properties credit *(Form CT-238)* ............... | 41. | |
| 42. Recapture of rehabilitation of historic properties credit *(Form CT-238)* ............... | 42. | |
| 43. Clean heating fuel credit *(Form CT-241)* ............... | 43. | |
| 45. Empire State commercial production credit *(Form CT-246)* ............... | 45. | |
| 46. Empire state film production credit for the current year *(Form CT-248)* ............... | 46. | |
| 47. Empire state film production credit for the second year *(Form CT-248)* ............... | 47. | |
| 48. Empire state film production credit for the third year *(Form CT-248)* ............... | 48. | |
| 49. Long-term care insurance credit *(Form CT-249)* ............... | 49. | |
| 50. Credit for purchase of an automated external defibrillator *(Form CT-250)* ............... | 50. | |
| 51. Empire State film post-production credit for the current year *(Form CT-261)* ............... | 51. | |
| 52. Empire State film post-production credit for the second year *(Form CT-261)* ............... | 52. | |
| 53. Empire State film post-production credit for the third year *(Form CT-261)* ............... | 53. | |
| 54. Excelsior jobs tax credit component *(Form CT-607)* ............... | 54. | |
| 55. Excelsior investment tax credit component *(Form CT-607)* ............... | 55. | |
| 56. Excelsior research and development tax credit component *(Form CT-607)* ............... | 56. | |
| 57. Excelsior real property tax credit component *(Form CT-607)* ............... | 57. | |
| 57a. Excelsior child care services tax credit component *(Form CT-607)* ............... | 57a. | |
| 58. Recapture of excelsior jobs program tax credit *(Form CT-607)* ............... | 58. | |
| 59. Brownfield redevelopment tax credit site preparation credit component *(Form CT-611)* ............... | 59. | |
| 60. Brownfield redevelopment tax credit tangible property credit component *(Form CT-611)* ............... | 60. | |
| 61. Brownfield redevelopment tax credit on-site groundwater remediation credit component *(Form CT-611)* ............... | 61. | |
| 62. Recapture of brownfield redevelopment tax credit *(Form CT-611)* ............... | 62. | |
| 63. Brownfield redevelopment tax credit site preparation credit component *(Form CT-611.1)* ............... | 63. | |
| 64. Brownfield redevelopment tax credit tangible property credit component *(Form CT-611.1)* ............... | 64. | |
| 65. Brownfield redevelopment tax credit on-site ground water remediation credit component *(Form CT-611.1)* ............... | 65. | |
| 66. Recapture of brownfield redevelopment tax credit *(Form CT-611.1)* ............... | 66. | |
| 67. Brownfield redevelopment tax credit site preparation credit component *(Form CT-611.2)* ............... | 67. | |
| 68. Brownfield redevelopment tax credit tangible property credit component *(Form CT-611.2)* ............... | 68. | |
| 69. Brownfield redevelopment tax credit on-site ground water remediation credit component *(Form CT-611.2)* ............... | 69. | |
| 70. Recapture of brownfield redevelopment tax credit *(Form CT-611.2)* ............... | 70. | |
| 71. Remediated brownfield credit for real property taxes *(Form CT-612)* ............... | 71. | |
| 72. Recapture of remediated brownfield credit for real property taxes *(Form CT-612)* ............... | 72. | |
| 73. Environmental remediation insurance credit *(Form CT-613)* ............... | 73. | |
| 74. Recapture of environmental remediation insurance credit *(Form CT-613)* ............... | 74. | |
| 75. Security officer training tax credit *(Form CT-631)* ............... | 75. | |
| 76. Economic transformation and facility redevelopment program jobs tax credit component *(Form CT-633)* ............... | 76. | |
| 77. Economic transformation and facility redevelopment program *(Form CT-633)* ............... | 77. | |
| 78. Economic transformation and facility redevelopment program job training tax credit component *(Form CT-633)* ............... | 78. | |
| 79. Economic transformation and facility redevelopment program real property tax credit component *(Form CT-633)* ............... | 79. | |
| 80. Recapture of economic transformation and facilities redevelopment program tax credit *(Form CT-633)* ............... | 80. | |

| | | |
|---|---|---|
| 81. Taxicabs and livery service vehicles accessible to persons with disabilities credit *(Form CT-236)* ................. | 81. | |
| 82. QETC employment credit *(Form DTF-621)* ........................................................................................ | 82. | |
| 83. QETC capital tax credit *(Form DTF-622)* ........................................................................................ | 83. | |
| 84. Recapture of QETC capital tax credit *(Form DTF-622)* ..................................................................... | 84. | |
| 85. Low-income housing credit *(Form DTF-624)* .................................................................................... | 85. | |
| 86. Recapture of low-income housing credit *(Form DTF-626)* ................................................................ | 86. | |
| 87. Empire state jobs retention credit *(Form CT-634)* ........................................................................... | 87. | |
| 88. Recapture of empire state jobs retention credit *(Form CT-634)* ...................................................... | 88. | |
| 89. New York youth jobs program credit *(Form CT-635)* ....................................................................... | 89. | |
| 90. Alcoholic beverage production credit for beer *(Form CT-636)* .......................................................... | 90. | |
| 91. Alcoholic beverage production credit for cider *(Form CT-636)* ......................................................... | 91. | |
| 92. Alcoholic beverage production credit for wine *(Form CT-636)* .......................................................... | 92. | |
| 93. Alcoholic beverage production credit for liquor containing more than 2%, but not more than. 24% alcohol by volume (ABV) *(Form CT-636)* ........................................................................ | 93. | |
| 94. Alternative fuels and electric vehicle recharging property credit *(Form CT-637)* ............................. | 94. | |
| 95. Recapture of alternative fuels and electric vehicle recharging property credit *(Form CT-637)* ......... | 95. | |
| 97. Real property tax credit for manufacturers *(Form CT-641)* ............................................................... | 97. | |
| 98. Recapture of real property tax credit for manufacturers *(Form CT-641)* .......................................... | 98. | |
| 99. Empire state musical and theatrical production credit *(Form CT-642)* .............................................. | 99. | |
| 100. Hire a veteran credit *(Form CT-643)* ............................................................................................. | 100. | |
| 101. Workers with disabilities tax credit *(Form CT-644)* ....................................................................... | 101. | |
| 102. Employee training incentive program tax credit *(Form CT-646)* ...................................................... | 102. | |
| 103. Farm workforce retention credit *(Form CT-647)* ............................................................................ | 103. | |
| 104. Life sciences research and development tax credit *(Form CT-648)* ................................................ | 104. | |
| 105. Farm donations to food pantries credit *(Form CT-649)* .................................................................. | 105. | |
| 106. Empire State apprenticeship tax credit *(Form CT-650)* .................................................................. | 106. | |
| 107. Recovery tax credit *(Form CT-651)* .............................................................................................. | 107. | |
| 108. Employer-provided child care credit *(Form CT-652)* ...................................................................... | 108. | |
| 109. New York City musical and theatrical production tax credit *(Form CT-654)* ................................... | 109. | |
| 110. Restaurant return-to work credit *(Form CT-655)* ........................................................................... | 110. | |
| 111. | | |
| 112. COVID-19 capital costs credit *(Form CT-657)* ............................................................................. | 112. | |
| 113. Recapture of COVID-19 capital costs credit *(Form CT-657)* .......................................................... | 113. | |
| 114. Additional restaurant return-to-work tax credit *(Form CT-658)* ....................................................... | 114. | |
| 115. Empire State digital gaming media production credit *(Form CT-660)* .............................................. | 115. | |
| 116. Farm employer overtime credit *(Form CT-661)* ............................................................................. | 116. | |
| 117. Child care creation and expansion credit *(Form CT-662)* ............................................................... | 117. | |
| 118. Recapture of child care creation and expansion credit *(Form CT-662)* .......................................... | 118. | |
| 119. Commercial security credit *(Form CT-663)* ................................................................................... | 119. | |
| 120. Recapture of commercial security credit *(Form CT-663)* ............................................................... | 120. | |
| 121. Other tax credits and recaptures *(see inst.)* _____ | 121. | |

| Schedule K-1 (NY CT-34-SH) | **Shareholder's Share of Income** **Substitute State Schedule K-1** | **NY** |
|---|---|---|
| | | **2024** |

For calendar year 2024 or tax year beginning _____ , 2024 and ending _____ , 20 ___

| Shareholder's identifying number ███████ | S Corporation's identifying number 133486702 |
|---|---|
| Shareholder's name, address, and ZIP code #3 <br><br>Kazem Moradi <br>84-14 143rd St  Apt. 5A <br>Jamaica, NY 11435 | S Corporation's name, address, and ZIP code <br>PC Learning Centers, Inc. <br>3rd Fl <br>114 W 26th St <br>New York, NY 10001 |

| Shareholder's percentage . . . . . . . . . 26.730000% | Shareholder Entity Status . . . . . _____ I |
|---|---|
| Shareholder residency status . . . . . . . 2 | Amended . . . . . . . . . . ☐   Final . . . . . . . . . ☐ |

| **SHAREHOLDER'S SHARE OF INCOME, CREDITS, DEDUCTIONS, ETC.** | | **NEW YORK AMOUNT** | **FEDERAL K-1 AMOUNT** |
|---|---|---|---|
| 1. Ordinary income (loss) from trade or business activities ........................................ | 1. | -81,772 | -81,772 |
| 2. Net income (loss) from rental real estate activities .................................................. | 2. | | |
| 3. Net income (loss) from other rental activities ......................................................... | 3. | | |
| 4. Interest income ...................................................................................................... | 4. | | |
| 5a. Ordinary dividends ................................................................................................ | 5a. | | |
| 6. Royalties ................................................................................................................ | 6. | | |
| 7. Net short-term capital gain (loss) .......................................................................... | 7. | | |
| 8a. Net long-term capital gain (loss) ............................................................................ | 8a. | | |
| 9. Net section 1231 gain (loss) ................................................................................... | 9. | -2,303 | -2,303 |
| 10. Other income (loss) ................................................................................................ | 10. | | |
| 11. Section 179 deduction ............................................................................................ | 11. | | |
| 12a. Contributions ......................................................................................................... | 12a. | | |
| 12b. Investment interest expense ................................................................................... | 12b. | | |
| 12c. Section 59(e)(2) expenditures ................................................................................. | 12c. | | |
| 12d. Other deductions .................................................................................................... | 12d. | | |
| 13. Credits and credit recapture ................................................................................... | 13. | | |
| 14l. Total Foreign Taxes ................................................................................................ | 14l. | | |
| 15a. Post-1986 depreciation adjustment ........................................................................ | 15a. | | |
| 15b. Adjusted gain or loss .............................................................................................. | 15b. | | |
| 16a. Tax-exempt interest income .................................................................................... | 16a. | | |
| 16b. Other tax-exempt income ........................................................................................ | 16b. | | |
| 16c. Nondeductible expenses ......................................................................................... | 16c. | 17 | 17 |
| 16d. Distributions .......................................................................................................... | 16d. | | |

**Part I - Total shareholder modifications related to S corporation items**
**Additions**

| | | |
|---|---|---|
| 1. New York State franchise tax imposed under Article 9-A or Article 32 ......................................... | 1. | 100 |
| 1a. New York taxes imposed under Articles 24-A and 24-B and income taxes imposed by other taxing jurisdictions .... | 1a. | |
| 2. Federal depreciation deduction from Form CT-399, if applicable ................................................... | 2. | |
| 3. Other additions (file Form CT-225) ................................................................................................ | 3. | |

**Subtractions**

| | | |
|---|---|---|
| 4. Allowable New York depreciation from Form CT-399, if applicable ................................................ | 4. | |
| 5. Other subtractions (attach explanation) ........................................................................................ | 5. | |

**Other Items**

| | | |
|---|---|---|
| 6. Additions to federal itemized deductions ....................................................................................... | 6. | |
| 7. Subtractions from federal itemized deductions ............................................................................. | 7. | |

**Part II - Total S corporation New York State credits and taxes on early dispositions**
**START-UP NY tax credits (see instructions)**

| | | |
|---|---|---|
| 8. START-UP NY business certificate number ................................................................................... | 8. | |
| 9. Year of the START-UP NY business tax benefit period (enter the year number from 1 to 10) ............................... | 9. | |
| 10. START-UP NY telecommunication services excise tax credit (Form CT-640) ................................. | 10. | |
| 11. Recapture of START-UP NY tax benefits (Form CT-645) ............................................................. | 11. | |
| 12. START-UP NY tax elimination credit tax free NY area allocation factor (Form CT-638) ................. | 12. | 0.0000 |
| 13. START-UP NY tax elimination credit business allocation factor (Form CT-638) ............................. | 13. | 0.0000 |
| 14. START-UP NY partnership EIN ..................................................................................................... | 14. | |
| 15. START-UP NY business certificate number (obtain number from your partnership) ...................... | 15. | |
| 16. Year of START-UP NY business tax benefit period (enter year number from 1 to 10) ...................... | 16. | |
| 17. START-UP NY tax elimination credit tax free NY area allocation factor ........................................ | 17. | 0.0000 |
| 18. START-UP NY tax elimination credit business allocation factor (obtain factor from your partnership) ................. | 18. | 0.0000 |

**Investment tax credits**

19. Investment tax credit and employment incentive credit *(Form CT-46)* ............... 19.
20. Investment tax credit on research and development property *(Form CT-46)* ......... 20.
21. Investment tax credit for eligible farmers on qualified property *(Form CT-46)* ............... 21.
22. Tax on early dispositions *(Form CT-44 or CT-46)* ............... 22.

**Empire Zone (EZ) tax credits**

23. EZ investment tax credit *(Form CT-603)* ............... 23.
25. Recaptured tax credit — EZ investment tax credit, or EZ investment tax credit for financial services industry *(Form CT-603 or CT-605)* ............... 25.

**Qualified empire zone enterprise (QEZE) tax credits**

26. QEZE real property tax credit allowed *(Form CT-606)* ............... 26.
27. Net recapture of QEZE real property tax credit *(Form CT-606)* ............... 27.
28. QEZE tax reduction credit employment increase factor *(Form CT-604)* ............... 28. | 0.0000
29. QEZE tax reduction credit zone allocation factor *(Form CT-604)* ............... 29. | 0.0000
30. QEZE tax reduction credit benefit period factor *(Form CT-604)* ............... 30. | 0.0000

  **QEZE tax reduction credit factors from partnership**

31. QEZE partnership EIN ............... 31.
32. QEZE employment increase factor ............... 32. | 0.0000
33. QEZE zone allocation factor ............... 33. | 0.0000
34. QEZE benefit period factor ............... 34. | 0.0000

**Farmers' school tax credit**

35. Total acres of qualified agricultural property ............... 35.
36. Total amount of eligible school district property taxes paid ............... 36.
37. Total acres of qualified agricultural property converted to nonqualified use ............... 37.
38. Total acres of qualified conservation property ............... 38.

**Other credits** *(file applicable forms)*

39. Recapture of alternative fuels credit *(Form CT-40)* ............... 39.
40. Credit for employment of persons with disabilities *(Form CT-41)* ............... 40.
41. Rehabilitation of historic properties credit *(Form CT-238)* ............... 41.
42. Recapture of rehabilitation of historic properties credit *(Form CT-238)* ............... 42.
43. Clean heating fuel credit *(Form CT-241)* ............... 43.
45. Empire State commercial production credit *(Form CT-246)* ............... 45.
46. Empire state film production credit for the current year *(Form CT-248)* ............... 46.
47. Empire state film production credit for the second year *(Form CT-248)* ............... 47.
48. Empire state film production credit for the third year *(Form CT-248)* ............... 48.
49. Long-term care insurance credit *(Form CT-249)* ............... 49.
50. Credit for purchase of an automated external defibrillator *(Form CT-250)* ............... 50.
51. Empire State film post-production credit for the current year *(Form CT-261)* ............... 51.
52. Empire State film post-production credit for the second year *(Form CT-261)* ............... 52.
53. Empire State film post-production credit for the third year *(Form CT-261)* ............... 53.
54. Excelsior jobs tax credit component *(Form CT-607)* ............... 54.
55. Excelsior investment tax credit component *(Form CT-607)* ............... 55.
56. Excelsior research and development tax credit component *(Form CT-607)* ............... 56.
57. Excelsior real property tax credit component *(Form CT-607)* ............... 57.
57a. Excelsior child care services tax credit component *(Form CT-607)* ............... 57a.
58. Recapture of excelsior jobs program tax credit *(Form CT-607)* ............... 58.
59. Brownfield redevelopment tax credit site preparation credit component *(Form CT-611)* ............... 59.
60. Brownfield redevelopment tax credit tangible property credit component *(Form CT-611)* ............... 60.
61. Brownfield redevelopment tax credit on-site groundwater remediation credit component *(Form CT-611)* ............... 61.
62. Recapture of brownfield redevelopment tax credit *(Form CT-611)* ............... 62.
63. Brownfield redevelopment tax credit site preparation credit component *(Form CT-611.1)* ............... 63.
64. Brownfield redevelopment tax credit tangible property credit component *(Form CT-611.1)* ............... 64.
65. Brownfield redevelopment tax credit on-site ground water remediation credit component *(Form CT-611.1)* ............... 65.
66. Recapture of brownfield redevelopment tax credit *(Form CT-611.1)* ............... 66.
67. Brownfield redevelopment tax credit site preparation credit component *(Form CT-611.2)* ............... 67.
68. Brownfield redevelopment tax credit tangible property credit component *(Form CT-611.2)* ............... 68.
69. Brownfield redevelopment tax credit on-site ground water remediation credit component *(Form CT-611.2)* ............... 69.
70. Recapture of brownfield redevelopment tax credit *(Form CT-611.2)* ............... 70.
71. Remediated brownfield credit for real property taxes *(Form CT-612)* ............... 71.
72. Recapture of remediated brownfield credit for real property taxes *(Form CT-612)* ............... 72.
73. Environmental remediation insurance credit *(Form CT-613)* ............... 73.
74. Recapture of environmental remediation insurance credit *(Form CT-613)* ............... 74.
75. Security officer training tax credit *(Form CT-631)* ............... 75.
76. Economic transformation and facility redevelopment program jobs tax credit component *(Form CT-633)* ............... 76.
77. Economic transformation and facility redevelopment program *(Form CT-633)* ............... 77.
78. Economic transformation and facility redevelopment program job training tax credit component *(Form CT-633)* ............... 78.
79. Economic transformation and facility redevelopment program real property tax credit component *(Form CT-633)* ............... 79.
80. Recapture of economic transformation and facilities redevelopment program tax credit *(Form CT-633)* ............... 80.

| | | |
|---|---|---|
| 81. Taxicabs and livery service vehicles accessible to persons with disabilities credit *(Form CT-236)* .................. | 81. | |
| 82. QETC employment credit *(Form DTF-621)* ......................................................................................... | 82. | |
| 83. QETC capital tax credit *(Form DTF-622)* ......................................................................................... | 83. | |
| 84. Recapture of QETC capital tax credit *(Form DTF-622)* ...................................................................... | 84. | |
| 85. Low-income housing credit *(Form DTF-624)* ...................................................................................... | 85. | |
| 86. Recapture of low-income housing credit *(Form DTF-626)* .................................................................. | 86. | |
| 87. Empire state jobs retention credit *(Form CT-634)* ............................................................................. | 87. | |
| 88. Recapture of empire state jobs retention credit *(Form CT-634)* .......................................................... | 88. | |
| 89. New York youth jobs program credit *(Form CT-635)* ......................................................................... | 89. | |
| 90. Alcoholic beverage production credit for beer *(Form CT-636)* ............................................................ | 90. | |
| 91. Alcoholic beverage production credit for cider *(Form CT-636)* ........................................................... | 91. | |
| 92. Alcoholic beverage production credit for wine *(Form CT-636)* ........................................................... | 92. | |
| 93. Alcoholic beverage production credit for liquor containing more than 2%, but not more than. 24% alcohol by volume (ABV) *(Form CT-636)* ....................................................................... | 93. | |
| 94. Alternative fuels and electric vehicle recharging property credit *(Form CT-637)* ............................ | 94. | |
| 95. Recapture of alternative fuels and electric vehicle recharging property credit *(Form CT-637)* ...................... | 95. | |
| 97. Real property tax credit for manufacturers *(Form CT-641)* ................................................................ | 97. | |
| 98. Recapture of real property tax credit for manufacturers *(Form CT-641)* ........................................... | 98. | |
| 99. Empire state musical and theatrical production credit *(Form CT-642)* .............................................. | 99. | |
| 100. Hire a veteran credit *(Form CT-643)* .............................................................................................. | 100. | |
| 101. Workers with disabilities tax credit *(Form CT-644)* .......................................................................... | 101. | |
| 102. Employee training incentive program tax credit *(Form CT-646)* ....................................................... | 102. | |
| 103. Farm workforce retention credit *(Form CT-647)* .............................................................................. | 103. | |
| 104. Life sciences research and development tax credit *(Form CT-648)* ................................................... | 104. | |
| 105. Farm donations to food pantries credit *(Form CT-649)* .................................................................... | 105. | |
| 106. Empire State apprenticeship tax credit *(Form CT-650)* ................................................................... | 106. | |
| 107. Recovery tax credit *(Form CT-651)* ................................................................................................ | 107. | |
| 108. Employer-provided child care credit *(Form CT-652)* ....................................................................... | 108. | |
| 109. New York City musical and theatrical production tax credit *(Form CT-654)* ..................................... | 109. | |
| 110. Restaurant return-to work credit *(Form CT-655)* ............................................................................. | 110. | |
| 111. | | |
| 112. COVID-19 capital costs credit *(Form CT-657)* .............................................................................. | 112. | |
| 113. Recapture of COVID-19 capital costs credit *(Form CT-657)* ........................................................... | 113. | |
| 114. Additional restaurant return-to-work tax credit *(Form CT-658)* ........................................................ | 114. | |
| 115. Empire State digital gaming media production credit *(Form CT-660)* ............................................... | 115. | |
| 116. Farm employer overtime credit *(Form CT-661)* .............................................................................. | 116. | |
| 117. Child care creation and expansion credit *(Form CT-662)* ................................................................ | 117. | |
| 118. Recapture of child care creation and expansion credit *(Form CT-662)* ........................................... | 118. | |
| 119. Commercial security credit *(Form CT-663)* .................................................................................... | 119. | |
| 120. Recapture of commercial security credit *(Form CT-663)* ................................................................ | 120. | |
| 121. Other tax credits and recaptures *(see inst.)* _____ | 121. | |



Department of Taxation and Finance
# New York State Modifications
Tax Law – Articles 9-A, 22, and 33

**CT-225**

2024

| Legal name of corporation | Employer identification number (EIN) |
|---|---|
| PC LEARNING CENTERS, INC. | 133486702 |

**File this form with Form CT-3, CT-3-S, or CT-33.**

Complete all parts that apply to you. See Form CT-225-I, *Instructions for Form CT-225.*

## Schedule A – Certain New York State additions to federal income

### Part 1 – For certain additions to federal income that did not flow through from a partnership, estate, or trust

**1** New York State additions *(see instructions)*

| | Modification number | Amount | | Modification number | Amount |
|---|---|---|---|---|---|
| 1a | A - | 00 | 1i | A - | 00 |
| 1b | A - | 00 | 1j | A - | 00 |
| 1c | A - | 00 | 1k | A - | 00 |
| 1d | A - | 00 | 1l | A - | 00 |
| 1e | A - | 00 | 1m | A - | 00 |
| 1f | A - | 00 | 1n | A - | 00 |
| 1g | A - | 00 | 1o | A - | 00 |
| 1h | A - | 00 | 1p | A - | 00 |
| Total from additional Form(s) CT-225, if any ............................................. | | | | | 00 |

**2** Total *(add lines 1a through 1p and the total from additional Form(s) CT-225)* ......................................... ● **2** | 00

### Part 2 – Corporation's share of certain additions to federal income from a partnership, estate, or trust

**3** New York State additions *(see instructions)*

| | Modification number | Amount | | Modification number | Amount |
|---|---|---|---|---|---|
| 3a | EA - | 00 | 3i | EA - | 00 |
| 3b | EA - | 00 | 3j | EA - | 00 |
| 3c | EA - | 00 | 3k | EA - | 00 |
| 3d | EA - | 00 | 3l | EA - | 00 |
| 3e | EA - | 00 | 3m | EA - | 00 |
| 3f | EA - | 00 | 3n | EA - | 00 |
| 3g | EA - | 00 | 3o | EA - | 00 |
| 3h | EA - | 00 | 3p | EA - | 00 |
| Total from additional Form(s) CT-225, if any ............................................. | | | | | 00 |

**4** Total *(add lines 3a through 3p and the total from additional Form(s) CT-225)* ......................................... ● **4** | 00
**5** Total additions *(add lines 2 and 4; see instructions)* ......................................................................... ● **5** | 00



548001241833

## Schedule B – Certain New York State subtractions from federal income

### Part 1 – For certain subtractions from federal income that did not flow through from a partnership, estate, or trust

**6** New York State subtractions *(see instructions)*

| | Modification number | Amount | | Modification number | Amount |
|---|---|---|---|---|---|
| 6a | S - | 0 0 | 6i | S - | 0 0 |
| 6b | S - | 0 0 | 6j | S - | 0 0 |
| 6c | S - | 0 0 | 6k | S - | 0 0 |
| 6d | S - | 0 0 | 6l | S - | 0 0 |
| 6e | S - | 0 0 | 6m | S - | 0 0 |
| 6f | S - | 0 0 | 6n | S - | 0 0 |
| 6g | S - | 0 0 | 6o | S - | 0 0 |
| 6h | S - | 0 0 | 6p | S - | 0 0 |
| Total from additional Form(s) CT-225, if any ............................................ | | | | | 0 0 |

**7** Total *(add lines 6a through 6p and the total from additional Form(s) CT-225)* .......................................... ● **7** | 0 0

### Part 2 – Corporation's share of certain subtractions from federal income from a partnership, estate, or trust

**8** New York State subtractions *(see instructions)*

| | Modification number | Amount | | Modification number | Amount |
|---|---|---|---|---|---|
| 8a | ES - | 0 0 | 8i | ES - | 0 0 |
| 8b | ES - | 0 0 | 8j | ES - | 0 0 |
| 8c | ES - | 0 0 | 8k | ES - | 0 0 |
| 8d | ES - | 0 0 | 8l | ES - | 0 0 |
| 8e | ES - | 0 0 | 8m | ES - | 0 0 |
| 8f | ES - | 0 0 | 8n | ES - | 0 0 |
| 8g | ES - | 0 0 | 8o | ES - | 0 0 |
| 8h | ES - | 0 0 | 8p | ES - | 0 0 |
| Total from additional Form(s) CT-225, if any ............................................ | | | | | 0 0 |

**9** Total *(add lines 8a through 8p and the total from additional Form(s) CT-225)* .......................................... ● **9** | 0 0

**10** Total subtractions *(add lines 7 and 9; see instructions)* .......................................................................... ● **10** | 0 0

548002241833



Department of Taxation and Finance

# Affiliated Entity Information Schedule

# CT-60

**2024**

| For period ended |
|---|
| 12-31-24 |

| Legal name of corporation | Employer identification number (EIN) |
|---|---|
| PC LEARNING CENTERS, INC. | 133486702 |

Attach to Form CT-3, CT-3-A, or CT-3-S.

## Schedule A – Federal S corporation information *(see instructions)*

### Part 1 – Qualified subchapter S subsidiary (QSSS) inclusion – Do **not** enter the QSSS **parent** *(see instructions)*

| Name and address of QSSS | Effective date of federal QSSS election *(mm-dd-yy)* | Federal EIN or temporary filing (TF) number of QSSS | Federal EIN or TF number of QSSS parent |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

### Part 2 – QSSS elective inclusion – Do **not** enter the QSSS **parent** *(see instructions)*

| Name and address of QSSS | Effective date of federal QSSS election *(mm-dd-yy)* | Federal EIN or TF number of QSSS | Federal EIN or TF number of QSSS parent |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

478001241833

## Part 3 – 1120S shareholder information *(see instructions)*

1 Amount of distributions as shown on federal Form 1120S, Schedule K, line 16d and/or 17c ...............● **1**

| Name and address of shareholder | Shareholder EIN or SSN(s) |
|---|---|
| STEVEN S SHAPIRO, 94 BURNETT AVE APT. 105 MAPLEWOOD, NJ 07040 | ████████ |
| TOD L SHAPIRO, 30 WATERSIDE PLAZA NEW YORK, NY 10010-2620 | ████████ |
| KAZEM MORADI, 84-14 143RD ST APT. 5A JAMAICA, NY 11435 | ████████ |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

## Schedule B – Other related entities *(see instructions)*

### Part 1

2 If the activities of any of the following impact your federal return, mark an *X* for all that apply; attach federal Form 851 if applicable:

QSSS ●☐          Captive REIT or RIC ●☐          Combinable captive insurance company ●☐          Partnership ●☐

Disregarded entity ●☐          Tax-exempt DISC ●☐          SMLLC ●☐

3

4 If you filed a consolidated federal return, mark an *X* in the box and complete lines 4a through 4d ...............................................● **4**

4a Number of corporations included in federal consolidated group(s) .........................................................● **4a**
4b Consolidated federal taxable income (FTI) before net operating loss deduction (NOLD) ......................● **4b**
4c Consolidated FTI before NOLD of corporations in federal group(s), but not in New York combined group ........● **4c**
4d FTI before NOLD of corporations not in federal group(s), but in New York combined group .................● **4d**

### Part 2

Mark an *X* in any box(es) that apply to you, and enter the appropriate name(s) and EIN(s).

5 More than 50% of the voting power of your capital stock is owned or controlled, directly or indirectly, by another corporation or by the same interests ...............................................................................................................● **5**

| Name of controlling entity | EIN or SSN |
|---|---|
| ● | |

6 You or the same interests own or control, directly or indirectly, more than 50% of the voting power of the capital stock of another corporation...............................................................................................................................● **6**

| Name of corporation controlled | EIN |
|---|---|
| ● | ● |

7 There has been a transfer or acquisition of controlling interest in the entity during the last 3 years ...............................● **7**

| Name of transferred or acquired corporation | EIN |
|---|---|
| ● | ● |

8 You are a member of an affiliated federal group ...............................................................................................● **8**

| Name of primary corporation | EIN |
|---|---|
| ● | ● |

478002241833

## Part 3 – Entities taxable as partnerships *(see instructions)*

**9** If you are a partner in a partnership, mark an *X* in the box and enter the required information below ........................................●  **9**

| Name and address of partnership | Entity method | Separate accounting election | | EIN of partnership | EIN or SSN of all tiered partners of partnership |
|---|---|---|---|---|---|
| | Mark an *X* in the box | Mark an *X* in the box | Date | | |
| | ☐ | ☐ | | | |
| | ☐ | ☐ | | | |
| | ☐ | ☐ | | | |
| | ☐ | ☐ | | | |
| | ☐ | ☐ | | | |
| | ☐ | ☐ | | | |
| | ☐ | ☐ | | | |
| | ☐ | ☐ | | | |
| | ☐ | ☐ | | | |
| | ☐ | ☐ | | | |
| | ☐ | ☐ | | | |
| | ☐ | ☐ | | | |
| | ☐ | ☐ | | | |
| | ☐ | ☐ | | | |

## Part 4 – SMLLCs and tax-exempt DISCs *(see instructions)*

**10** If items of income, gain, loss, deduction, credits, etc. from an SMLLC or a tax-exempt DISC are included in your New York return, mark an *X* in the box and enter the required information below ................................................................●  **10**

| Name and address of SMLLC or tax-exempt DISC | If the SMLLC or tax-exempt DISC generated credits, mark an *X* in the box | EIN of SMLLC or tax-exempt DISC | EIN or SSN of all tiered members of SMLLC or tax-exempt DISC |
|---|---|---|---|
| | ☐ | | |
| | ☐ | | |
| | ☐ | | |
| | ☐ | | |
| | ☐ | | |
| | ☐ | | |
| | ☐ | | |
| | ☐ | | |
| | ☐ | | |
| | ☐ | | |
| | ☐ | | |
| | ☐ | | |
| | ☐ | | |
| | ☐ | | |

**Certification:** I certify that this document and any attachments are to the best of my knowledge and belief true, correct, and complete.

| **Authorized person** | Printed name of authorized person<br>STEVEN S SHAPIRO | Signature of authorized person | Official title<br>PRES | |
|---|---|---|---|---|
| | Email address of authorized person<br>STEVEN@NYCSEMINARCENTER.COM | | Telephone number<br>646-336-4400 | Date |

| **Paid preparer use only** *(see instr.)* | Firm's name *(or yours if self-employed)*<br>HIRSH AND BARABASH, CPA'S, PC | | Firm's EIN<br>112989988 | | Preparer's PTIN or SSN<br>P01218616 |
|---|---|---|---|---|---|
| | Signature of individual preparing this document | Address<br>PO BOX 710 | City<br>DEER PARK | State<br>NY | ZIP code<br>11729-0710 |
| | Email address of individual preparing this document<br>SBARABASH@VERIZON.NET | | Preparer's NYTPRIN    or    Excl. code<br>03 | | Date<br>05-12-25 |

478003241833



**NEW YORK STATE**

**2024**

**CT-2**

Department of Taxation and Finance

# Corporation Tax Return Summary

THIS FORM MUST BE FILED WITH YOUR RETURN

| # | Description | | |
|---|---|---|---|
| 1 | Legal name of corporation | **1.** PC LEARNING CENTERS, INC. | Payment enclosed  **2.** ___ . |
| 3 | Return type | | **3.** CT3S |
| 4 | Employer ID number (EIN) | | **4.** 13 – 3486702 |
| 5 | File number (FCC) | | **5.** AA |
| 6 | Period beginning date *(mm-dd-yy)* | | **6.** 01 – 01 – 24 |
| 7 | Period ending date *(mm-dd-yy)* | | **7.** 12 – 31 – 24 |
| 8 | Amended *(Y=1; N=0)* | | **8.** |
| 9 | Final *(Y=1; N=0)* | | **9.** |
| 10 | NAICS code | | **10.** 561900 |
| 11 | MTA indicator *(None=0; Y=1; N=2; Both=3)* | | **11.** |
| 12 | Federal 1120-H filed *(Y=1; N=0)* | | **12.** |
| 13 | REIT/RIC indicator *(Y=1; N=0)* | | **13.** |
| 14 | Tax due/MTA surcharge | | **14.** 175 . 00 |
| 15 | Mandatory first installment (MFI) – no extension filed and tax due is over $1,000 | | **15.** . |
| 16 | Balance due | | **16.** . |
| 17 | Amount of overpayment credited to next period – NYS | | **17.** 125 . 00 |
| 18 | Refund of overpayment | | **18.** . |
| 19 | Refund of unused tax credits | | **19.** . |
| 20 | Tax credits to be credited as an overpayment to next year's return | | **20.** . |
| 21 | Amount of overpayment credited to next period – MTA | | **21.** . |
| 22 | Amount of MTA surcharge retaliatory tax credit to be refunded | | **22.** . |
| 23 | Fixed dollar minimum | | **23.** . |
| 24 | Designated agent's (Article 9-A) or combined parent's (Article 33) EIN | **24.** – | |
| 25 | New York receipts | | **25.** . |
| 26 | Have you been convicted of an offense (NYS Penal Law, Art. 200 or 496, or section 195.20)? | | **26.** |
| 27 | Paid preparer's EIN | | **27.** 11 – 2989988 |
| 28 | Preparer's NYTPRIN | | **28.** |
| 29 | Excl. code | | **29.** 03 |

For office use only

## Form CT-186-E filers only

**30**   Excise tax on telecommunication services – NYS                                                       **30.** [                    ] . [      ]

**31**   Excise tax on mobile telecommunication services subject to the 2.9% rate                             **31.** [                    ] . [      ]

**32**   Total excise tax on telecommunication services                                                       **32.** [                    ] . [      ]

**33**   Tax on gross income – NYS                                                                             **33.** [                    ] . [      ]

**34**   MTA surcharge related to telecommunication services                                                  **34.** [                    ] . [      ]

**35**   MTA surcharge related to telecommunication services subject to the 0.721% tax rate                   **35.** [                    ] . [      ]

**36**   Total MTA surcharge related to telecommunication services                                            **36.** [                    ] . [      ]

**37**   MTA surcharge on gross income                                                                        **37.** [                    ] . [      ]

**38**   Balance due – NYS                                                                                    **38.** [                    ] . [      ]

**39**   Balance due – MTA                                                                                    **39.** [                    ] . [      ]

**40**   Provided telecommunication services in the MCTD this year? *(None=0; Y=1; N=2; Both=3)*              **40.** [      ]

**41**   Subject to supervision of the Department of Public Service and provided utility services in the MCTD this year? *(None=0; Y=1; N=2; Both=3)*   **41.** [      ]

**42**   Overpayment credited to next year's tax – NYS                                                        **42.** [                    ] . [      ]

**43**   Overpayment credited to next year's tax – MTA                                                        **43.** [                    ] . [      ]

**44**   Refund of overpayment – NYS                                                                          **44.** [                    ] . [      ]

**45**   Refund of overpayment – MTA                                                                          **45.** [                    ] . [      ]

**46**   Refund of unused tax credits – NYS                                                                   **46.** [                    ] . [      ]

**47**   Refund of unused tax credits – MTA                                                                   **47.** [                    ] . [      ]

**48**   Refundable tax credits to be credited to next year's tax – NYS                                       **48.** [                    ] . [      ]

**49**   Refundable tax credits to be credited to next year's tax – MTA                                       **49.** [                    ] . [      ]



**Department of Taxation and Finance**

Office of Processing and Taxpayer Services
W A Harriman Campus, Albany NY 12227

**Taxpayer ID:** 133486702

**Taxpayer name:** PC LEARNING CENTERS, INC.

# You must file this New York State corporation tax return electronically.

> **Individual taxpayers and paid preparers who use software to prepare
> their returns or their clients' returns, but file on paper, are subject to penalties.**

## E-filing has many advantages:

- It is fast, easy, and secure.
- There are no additional costs. Once you've paid for your New York State tax preparation software, you can e-file your New York State return for free.

### 90% of New Yorkers enjoy the benefits of e-filing.

### If you are a corporation:
Because you prepared this New York State tax return using software, you **must** file it electronically.

### If you are a paid preparer:
Because you prepared this return using software, you must e-file it. If you file a paper New York State tax return, you will be in violation of New York State law and subject to penalties.

### If you are a corporation that used a paid preparer:
Since your preparer used software to prepare this return, it must be e-filed. If your tax return preparer gave you a paper New York State tax return with instructions to mail it, contact them and request that they file it electronically.

### There is no charge for e-filing:
New York State Tax Law prohibits your tax preparer from charging you a separate or additional fee for e-filing your New York State tax return.

### If you cannot e-file you must include Form CT-2:
If an individual corporation or a paid preparer does not meet the requirements to e-file, a software-generated Form CT-2, *Corporation Tax Return Summary*, **must** be included with the paper return to ensure the return is considered processible.

### Questions?
Visit our website for more information about New York's e-file mandate.

# NYC - 4S
**Department of Finance**

## GENERAL CORPORATION TAX RETURN

**2024**

To be filed by S Corporations only. All C Corporations must file Form NYC-2, NYC-2S or NYC-2A

For CALENDAR YEAR 2024 or FISCAL YEAR beginning _____ 2024 and ending _____

| | |
|---|---|
| **Name** PC LEARNING CENTERS, INC. | Name Change ☐ |
| **In Care Of** | |

**Taxpayer's Email Address:**
STEVEN@NYCSEMINARCENTER.COM

**Address (number and street)** 114 W 26TH ST, 3RD FL   Address Change ☐

**EMPLOYER IDENTIFICATION NUMBER**
13-3486702

**City and State** NEW YORK, NY   **Zip Code** 10001   **Country (if not US)**

BUSINESS CODE NUMBER AS PER FEDERAL RETURN
561900

**Business Telephone Number** 646-336-4400   **Date business began in NYC** 10-04-98   **Date business ended in NYC**

**PRINT OR TYPE**

**CHECK ALL THAT APPLY**

☐ Final return - Check this box if you have ceased operations in NYC
☐ Special short period return (See Instr.)
☐ Claim any 9/11/01-related federal tax benefits (see inst.)
☐ Amended return

If the purpose of the amended return is to report a federal or state change, check the appropriate box:

☐ Filing a 52- 53-week taxable year
☐ A pro-forma federal return is attached
☐ Enter 2-character special condition code, if applicable (see inst.)
☐ IRS change
☐ NYS change

Date of Final Determination

---

| SCHEDULE A | Computation of Tax | BEGIN WITH SCHEDULES B THROUGH E ON PAGE 2. TRANSFER APPLICABLE AMOUNTS TO SCHEDULE A. |
|---|---|---|

| A. | Payment | Amount being paid electronically with this return.......................................... | A. | **Payment Amount** |
|---|---|---|---|---|

| 1. | Net income (from Schedule B, line 8)................................ | 1. | −307258 | X .0885 | 1. | |
| 2a. | Total capital (from Schedule C, line 7) *(see instr.)*............... | 2a. | −643085 | X .0015 | 2a. | |
| 2b. | Total capital - Cooperative Housing Corps. *(see instr.)* ...... | 2b. | | X .0004 | 2b. | |
| 2c. | Cooperatives - enter: **BORO** | | **BLOCK** | | **LOT** | | |
| 3a. | Compensation of stockholders (from Schedule D, line 1) .............. | 3a. | 199462 | | | |
| 3b. | Alternative tax *(see instructions)* ........................................... | | | | 3b. | |
| 4. | Minimum tax *(see instructions)* - NYC Gross Receipts: | 492496 | ..... | 4. | 175 |
| 5. | Tax (line 1, 2a, 2b, 3b or 4, whichever is **largest**) ........................... | | | | 5. | 175 |
| 6. | First installment of estimated tax for period following that covered by this return: | | | | | |
| | (a) If application for extension has been filed, enter amount from line 2 of Form NYC-EXT ................. | | | | 6a. | |
| | (b) If application for extension has **not** been filed and line 5 exceeds $1,000, | | | | | |
| | enter 25% of line 5 *(see instructions)*.................................... | | | | 6b. | |
| 7. | Total before prepayments (add lines 5 and 6a or 6b) ......................................... | | | | 7. | 175 |
| 8. | Prepayments (from Prepayments Schedule, line G) *(see instructions)*............... | | | | 8. | 500 |
| 9. | Balance due (line 7 less line 8) ............................................................. | | | | 9. | |
| 10. | Overpayment (line 8 less line 7) ............................................................ | | | | 10. | 325 |
| 11a. | Interest *(see instructions)* ............................................... | 11a. | | | | |
| 11b. | Additional charges *(see instructions)*............................... | 11b. | | | | |
| 11c. | Penalty for underpayment of estimated tax *(attach Form NYC-222)*........ | 11c. | | | | |
| 12. | Total of lines 11a, 11b and 11c........................................................... | | | | 12. | |
| 13. | Net overpayment (line 10 less line 12) ................................................. | | | | 13. | 325 |
| 14. | Amount of line 13 to be: **(a)** Refunded - ☐ Direct deposit - *fill out line 14c* **OR** ☐ Paper check ....... | | | | 14a. | |
| | **(b)** Credited to 2025 estimated tax ............................... | | | | 14b. | 325 |
| 14c. | **Routing Number** | | **Account Number** | | **ACCOUNT TYPE** Checking ☐ Savings ☐ | | |
| 15. | **TOTAL REMITTANCE DUE** *(see instr.)* .................................... | | | | 15. | |
| 16. | NYC rent deducted on federal tax return *(see instr.)* ................. | 16. | 264141 | | | |
| 17. | Gross receipts or sales from federal return .......................................... | | | | 17. | 492496 |
| 18. | Total assets from federal return ......................................................... | | | | 18. | 324103 |

---

### CERTIFICATION OF AN ELECTED OFFICER OF THE CORPORATION

**SIGN HERE**

I hereby certify that this return, including any accompanying rider, is, to the best of my knowledge and belief, true, correct and complete.
I authorize the Dept. of Finance to discuss this return with the preparer listed below. (see instructions) ............... YES ☒

**Firm's Email Address:**
SBARABASH@VERIZON.NET

Officer's signature: _____ Title: PRES Date: _____

**PREPARER'S USE ONLY**

Preparer's signature: _____   Preparer's printed name: STEPHEN M BARAB_   Check if self-employed ☐   Date: 05-12-25

**Preparer's Social Security Number or PTIN**
P01218616

HIRSH AND BARABASH, CPA'S, PC   PO BOX 710, DEER PARK, NY   11729-0710

**Firm's Employer Identification Number**
11-2989988

▲ Firm's name (or yours, if self-employed)   ▲ Address   ▲ Zip Code

**ATTACH COPY OF ALL PAGES OF YOUR FEDERAL TAX RETURN 1120S. SEE PAGE 2 FOR MAILING INSTRUCTIONS.**

## SCHEDULE B — Computation of NYC Taxable Net Income

| | | | |
|---|---|---|---|
| 1. | Federal taxable income before net operating loss deduction and special deductions *(see instructions)* ............ | 1. | –307258 |
| 2. | Interest on federal, state, municipal and other obligations not included in line 1...................................... | 2. | |
| 3a. | NYS Franchise Tax and other income taxes, including MTA taxes, deducted on federal return (attach rider) *(see instr.)*..... | 3a. | |
| 3b. | NYC General Corporation Tax deducted on federal return *(see instructions)*.................................................. | 3b. | |
| 4. | ACRS depreciation and/or adjustment *(attach Form NYC-399 and/or NYC-399Z) (see instructions)*.................. | 4. | |
| 5. | Total (sum of lines 1 through 4) ............................................................................................. | 5. | –307258 |
| 6a. | New York City net operating loss deduction *(see instructions)*. ............ 6a. | | |
| 6b. | Depreciation and/or adjustment calculated under pre-ACRS or pre - 9/11/01 rules *(attach Form NYC-399 and/or NYC-399Z) (see instr.)* .... 6b. | | |
| 6c. | NYC and NYS tax refunds included in Schedule B, line 1 *(see instr.)* .......... 6c. | | |
| 7. | Total (sum of lines 6a through 6c) ........................................................................................ | 7. | |
| 8. | Taxable income (line 5 less line 7) (enter on page 1, Schedule A, line 1) *(see instructions)*................ | 8. | –307258 |

## SCHEDULE C — Total Capital

Basis used to determine average value in column C. **Check one. (Attach detailed schedule)**

| X - Annually | - Semi-annually | - Quarterly |
|---|---|---|
| - Monthly | - Weekly | - Daily |

| | | | COLUMN A Beginning of Year | COLUMN B End of Year | COLUMN C Average Value |
|---|---|---|---|---|---|
| 1. | Total assets from federal return ...................................... | 1. | 447427 | 324103 | 385765 |
| 2. | Real property and marketable securities included in line 1 ........ | 2. | | | |
| 3. | Subtract line 2 from line 1 ............................................. | 3. | | | 385765 |
| 4. | Real property and marketable securities at **fair market value** ........ | 4. | | | |
| 5. | Adjusted total assets (add lines 3 and 4) ............................. | 5. | | | 385765 |
| 6. | Total liabilities *(see instructions)* ................................... | 6. | 933214 | 1124486 | 1028850 |
| 7. | Total capital (column C, line 5 less column C, line 6) (enter on page 1, Schedule A, line 2a or 2b) *(see Instr.)* ..........● | 7. | | | –643085 |

## SCHEDULE D — Certain Stockholders

Include all stockholders owning in excess of **5%** of taxpayer's issued capital stock who received any compensation, including commissions.

| Name, Country and US Zip Code (Attach rider if necessary) | Social Security Number | Official Title | Salary & All Other Compensation Received from Corporation (If none, enter "0") |
|---|---|---|---|
| STEVEN SHAPIRO 07041 | | PRES | 29950 |
| TOD L. SHAPIRO 10010 | | VICE PRES | 59512 |
| KAZEM MORADI 11435 | | SEC'Y | 110000 |

| | | | |
|---|---|---|---|
| 1. | Total, including any amount on rider (enter on page 1, Schedule A, line 3a) ....................................... | 1. | 199462 |

## SCHEDULE E — The following information must be entered for this return to be complete

1. New York City principal business activity:   CONFERENCE & MEETING SERVICE

2. Does the corporation have an interest in real property located in New York City? (see instructions) .....................  YES ☐  NO ☒

3. If "YES": **(a)** Attach a schedule of such property, including street address, borough, block and lot number.

   **(b)** Was a controlling economic interest in this corporation *(i.e., 50% or more of stock ownership)* transferred during the tax year? .........  YES ☐  NO ☒

4. Does the corporation have one or more qualified subchapter s subsidiaries (QSSS)? .....................................  YES ☐  NO ☒

   If "YES" Attach a schedule showing the name, address and EIN, if any, of each QSSS and indicate whether the QSSS filed or was required to file a City business income tax return. See instructions.

5. Enter the number of Fed K1 returns attached:                       3

6. Does this taxpayer pay rent greater than $200,000 for any premises in NYC in the borough of Manhattan south of 96th Street for the purpose of carrying on any trade, business, profession, vocation or commercial activity? .........................  YES ☐  NO ☒

7. If "YES", were all required Commercial Rent Tax Returns filed? ...............................................................  YES ☐  NO ☐

   Please enter Employer Identification Number which was used on the Commercial Rent Tax Return:  _____

### COMPOSITION OF PREPAYMENTS SCHEDULE

| PREPAYMENTS CLAIMED ON SCHEDULE A, LINE 8 | DATE | AMOUNT |
|---|---|---|
| A. Mandatory first installment paid with preceding year's tax ................ | | |
| B. Payment with Declaration, Form NYC-400 (1) ........................... | | |
| C. Payment with Notice of Estimated Tax Due (2) ........................... | | |
| D. Payment with Notice of Estimated Tax Due (3) ........................... | | |
| E. Payment with extension, Form NYC-EXT ............................... | 03-15-25 | 175 |
| F. Overpayment from preceding year credited to this year ................... | | 325 |
| G. **TOTAL** of A through F (enter on Schedule A, line 8) ............... | | 500 |



### MAILING INSTRUCTIONS

| ALL RETURNS EXCEPT REFUND RETURNS | REMITTANCES PAY ONLINE WITH FORM NYC-200V AT NYC.GOV/ESERVICES OR Mail Payment and Form NYC-200V ONLY to: | RETURNS CLAIMING REFUNDS |
|---|---|---|
| NYC DEPARTMENT OF FINANCE GENERAL CORPORATION TAX P.O. BOX 5564 BINGHAMTON, NY 13902-5564 | NYC DEPARTMENT OF FINANCE P.O. BOX 3933 NEW YORK, NY 10008-3933 | NYC DEPARTMENT OF FINANCE GENERAL CORPORATION TAX P.O. BOX 5563 BINGHAMTON, NY 13902-5563 |

30422465

The due date for the calendar year 2024 return is on or before March 17, 2025.
For fiscal years beginning in 2024, file on the 15th day of the third month after the close of fiscal year.

# NYC-ATT-S-CORP
**Department of Finance**

## CALCULATION OF FEDERAL TAXABLE INCOME FOR S CORPORATIONS
**ATTACH TO FORM NYC-1, NYC-3A, NYC-3L, NYC-4S OR NYC-4SEZ**

**2024**

All federal Subchapter S Corporations must complete this schedule and include it when filing Form NYC-1, NYC-3A, NYC-3L, NYC-4S, or NYC-4SEZ. Amounts on Part I, Lines 1 through 8, 12 and 13 and Part II, Lines 15 through 18 are carried from your Federal form 1120S.

**For CALENDAR YEAR** 2024 **or FISCAL YEAR beginning** _____ **and ending** _____

Name as shown on NYC-1, NYC-3A/ATT, NYC-3L, NYC-4S or NYC-4SEZ

PC Learning Centers, Inc.

EMPLOYER IDENTIFICATION NUMBER

13-3486702

## PART I - ADDITIONS TO ORDINARY BUSINESS INCOME

| | | From Federal Form 1120S | | | |
|---|---|---|---|---|---|
| 1. | Ordinary business income (loss) | Schedule K, Line 1 | | 1. | -305,917 |
| 2. | Net rental real estate income (loss) | Schedule K, Line 2 | | 2. | |
| 3. | Other net rental income (loss) | Schedule K, Line 3c | | 3. | |
| 4a. | Interest income | Schedule K, Line 4 | | 4a. | |
| 4b. | Interest Expense Addback | See Instructions | | 4b. | 7,276 |
| 5. | Ordinary dividends | Schedule K, Line 5a | | 5. | |
| 6. | Royalties | Schedule K, Line 6 | | 6. | |
| 7. | Net short-term capital gain (loss) | Schedule K, Line 7 | 7. | | |
| 8. | Net long-term capital gain (loss) | Schedule K, Line 8a | 8. | | |
| 9. | Sum of lines 7 and 8 | See Instructions | 9. | | |
| 10. | Capital Loss Carryover | See Instructions | 10. | | |
| 11. | Net Capital Gain | See Instructions | | 11. | |
| 12. | Net Section 1231 gain (loss) | Schedule K, Line 9 | | 12. | -8,617 |
| 13. | Other income (loss) | See Instructions | | 13. | |
| 14. | **TOTAL ADDITIONS** (Sum of lines 1 through 6 plus lines 11 through 13) | | | **14.** | -307,258 |

## PART II - DEDUCTIONS FROM ORDINARY BUSINESS INCOME
**Make applicable adjustments for C Corporation treatment of items 15 through 21**

| | | | | | |
|---|---|---|---|---|---|
| 15. | Section 179 deduction | Schedule K, Line 11 | | 15. | |
| 16. | Contributions | See Instructions | | 16. | |
| 17. | Interest expense | See Instructions | | 17. | |
| 18. | Section 59(e)(2) expenditures | Schedule K, Line 12d | | 18. | |
| 19. | Other deductions | See Instructions | | 19. | |
| 20. | Intentionally Omitted | | | 20. | |
| 21. | **TOTAL DEDUCTIONS** (Sum of lines 15 through 20) | | | 21. | |

## PART III - CALCULATION OF FEDERAL TAXABLE INCOME

| | | | | | |
|---|---|---|---|---|---|
| **22.** | **Federal Taxable Income** | See Instructions | | 22. | -307,258 |

# NYC-NOLD-GCT

**Department of Finance**

## NET OPERATING LOSS DEDUCTION COMPUTATION
## GENERAL CORPORATION TAX

**2024**

### ATTACH TO FORM NYC-3A, NYC-3L, NYC-4S or NYC-4SEZ

**For CALENDAR YEAR 2024 or FISCAL YEAR beginning** _____ **2024 and ending** _____

Print or Type ▼

| Name as shown on NYC-3A, NYC-3L, NYC-4S or NYC-4SEZ: | EMPLOYER IDENTIFICATION NUMBER |
|---|---|
| PC Learning Centers, Inc. | 13-3486702 |

### SCHEDULE A - NYC Net Operating Loss Deduction Schedule (NOLD)

| APPLICABLE YEAR | COLUMN A - Tax Year | COLUMN B - Federal Taxable Income (Loss) before NOL and special deductions | COLUMN C - Amount from NYC-3A, NYC-3L, NYC-4S or NYC-4SEZ (See instructions) | COLUMN D - NYC Net Operating Loss Generated (attach rider for Separate Return Limitation Year (SRLY) Loss) | COLUMN E - NYC Net Operating Loss Utilized | COLUMN F - NYC Net Operating Loss Expired | COLUMN G - NYC Net Operating Loss Remaining |
|---|---|---|---|---|---|---|---|
| A. NOL Carryforward from prior years | | | | | | | |
| 1. 20th preceding yr | | | | | | | |
| 2. 19th preceding yr | | | | | | | |
| 3. 18th preceding yr | | | | | | | |
| 4. 17th preceding yr | | | | | | | |
| 5. 16th preceding yr | | | | | | | |
| 6. 15th preceding yr | | | | | | | |
| 7. 14th preceding yr | | | | | | | |
| 8. 13th preceding yr | | | | | | | |
| 9. 12th preceding yr | | | | | | | |
| 10. 11th preceding yr | | | | | | | |
| 11. 10th preceding yr | | | | | | | |
| 12. 9th preceding yr | 2015 | -80,585. | -75,893. | -75,893. | | | 75,893. |
| 13. 8th preceding yr | 2016 | 47,264. | 45,560. | | 45,560. | | 30,333. |
| 14. 7th preceding yr | 2017 | 7,655. | 11,280. | | 7,655. | | 22,678. |
| 15. 6th preceding yr | 2018 | 40,874. | 42,261. | | 22,678. | | |
| 16. 5th preceding yr | 2019 | 19,474. | 27,424. | | | | |
| 17. 4th preceding yr | 2020 | 128,904. | -207,246. | -207,246. | | | 207,246. |
| 18. 3rd preceding yr | 2021 | -377,562. | -377,562. | -377,562. | | | 584,808. |
| 19. 2nd preceding yr | 2022 | 20,776. | 18,664. | | 14,931. | | 569,877. |
| 20. 1st preceding yr | 2023 | -142,635. | -142,635. | -142,635. | | | 712,512. |
| 21. Current year | 2024 | -307,258. | -307,258. | -307,258. | | | 1,019,770. |

Note: Current Year's Net Operating Loss Utilized should be carried forward to NYC-3A or NYC-3L, Sch. B, Line 11 or NYC-4S, Sch. B, Line 6a or NYC-4SEZ, Sch.B, line 4.

Were there any special federal Net Operating Loss elections? ....................................... ☐ YES   ☒ NO

### SCHEDULE B - Complete the Net Operating Loss Apportionment to Investment Income (if applicable)

**NYC Net Operating Loss Apportionment To Investment Income**

| DESCRIPTION | AMOUNT |
|---|---|
| 1. Investment Income before Net Operating Loss from NYC-3A or NYC-3L, Sch. B line 20g ............... 1. | |
| 2. Entire Net Income before Net Operating Loss from NYC-3A or NYC-3L, Sch. B line 18 or 19 plus line 11 ............... 2. | |
| 3. Ratio: (Divide line 1 by line 2) ............................................................................. 3. | % |
| 4. Net Operating Loss (NYC-3A or NYC 3L, Sch. B line 11) ............................................. 4. | |
| 5. Net Operating Loss Apportionment to Investment Income (multiply line 3 by line 4 and enter on NYC-3A or NYC-3L, Sch. B line 21) ............... 5. | |

NYC-NOLD-GCT 2024